CLOSED,APPEAL,M2255

# U.S. District Court
# DISTRICT OF KANSAS (Topeka)
# CRIMINAL DOCKET FOR CASE #: <u>5:00−cr−40024−SAC−8</u>

Case title: USA v. Wright et al

Other court case numbers:  04−3206 (08) 10CCA
:00− −02992 W Dist TX−23
:00− −02992 W Dist TX−25
:02− −03169 10CCA
:02− −03204 10CCA−17
:02− −03226 10CCA
:02− −03257 10CCA
:02− −03359 10CCA Deft22
:02− −03373 10CCA Deft06
:02− −03383 10CCA
:02− −03418 10CCA −03
:03− −03051 deft Flowers−2255

Magistrate judge case number:  :00−mj−00031 NDCOK

Date Filed: 03/16/2000

Date Terminated: 07/02/2002

---

**Surety**

| | | |
|---|---|---|
| **JoAnn Pennock** | represented by | **JoAnn Pennock** |
| *3rd party custodian* | | 7999 Blackjack |
| ***TERMINATED: 05/13/2003*** | | Galena, KS 66739 |
| | | Email: |
| | | PRO SE |
| | | *Bar Number:* |
| | | *Bar Status:* |

---

**Surety**

| | | |
|---|---|---|
| **Dan W. Pennock** | represented by | **Dan W. Pennock** |
| *3rd pary custodian* | | 7999 Blackjack |
| ***TERMINATED: 05/13/2003*** | | Galena, KS 66739 |
| | | Email: |
| | | PRO SE |
| | | *Bar Number:* |
| | | *Bar Status:* |

---

**Surety**

**Clarise J. Flowers**
*TERMINATED: 05/13/2003*

represented by **Clarise J. Flowers**
503 Galena St
Galena, KS 66739
Email:
PRO SE
*Bar Number:*
*Bar Status:*

---

**Surety**

**Janet Marie Cline**
*TERMINATED: 05/13/2003*

represented by **Janet Marie Cline**
7901 S 655 Road
Quapaw, OK 74363
Email:
PRO SE
*Bar Number:*
*Bar Status:*

---

**Surety**

**Raymond J. Cline, Jr**
*TERMINATED: 05/13/2003*

represented by **Raymond J. Cline, Jr**
1312 A NE
Miami, OK 74354
Email:
PRO SE
*Bar Number:*
*Bar Status:*

---

**Surety**

**Shirley A. Cline**
*TERMINATED: 05/13/2003*

represented by **Shirley A. Cline**
1312 A NE
Miami, OK 74354
Email:
PRO SE
*Bar Number:*
*Bar Status:*

---

Assigned to: District Judge Sam A.
Crow

Appeals court case number:
'04–3206' '10CCA'

**Defendant (8)**

represented by

2

**Carroll James Flowers**
*07969–031*
*TERMINATED: 07/02/2002*

**Carroll James Flowers**
07969–031
Federal Medical Center
Houston Unit
PO Box 15330
Fort Worth, TX 76119
Email:
PRO SE
*Bar Number:*
*Bar Status:*

**Branden A. Bell**
The Bell Firm LLC
123 W. 8th Street
Suite 206
Lawrence, KS 66044
785–256–0044
Alternative Phone:
Cell Phone:
Email: bbell@bellfirmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*
*Bar Number: 22618*
*Bar Status: Active*

**Gwynne Harris Birzer**
U.S. District Court – Wichita
401 North Market
Wichita, KS 67202–2089
Alternative Phone:
Cell Phone:
Email:
*LEAD ATTORNEY*
*Designation: CJA Appointment*
*Bar Number: 15584*
*Bar Status: Justice Judge Magist*

**J. Richard Lake**
110 West Fifth Street
Holton, KS 66436–1705
785–364–4161
Fax: 785–364–4189
Alternative Phone:
Cell Phone:
Email: lakelawks@gmail.com
*TERMINATED: 04/09/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Number: 06661*

*Bar Status: **Inactive***

**James C. Heathman**
3706 SW Topeka Blvd., Suite 402
Topeka, KS 66609
785–267–0055
Fax: 785–266–7819
Alternative Phone:
Cell Phone: 785–438–7009
Email: james@heathmanlaw.com
*TERMINATED: 05/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Number: 14582*
*Bar Status: Active*

**Larry A. Schaffer**
Schaffer, McIntosh & Effertz, PC
14701 E. 42nd Street
Independence, MO 64055–4746
816–373–5590
Fax: 816–373–2112
Alternative Phone:
Cell Phone:
Email: Jackisme@swbell.net *(Inactive)*
*TERMINATED: 07/02/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Number: 09258*
*Bar Status: **Terminated***

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846 – CONSPIRACY TO MANUFACTURE & DISTRIBUTE METHAMPHETAMINE, a Schedule II controlled substance & 18:2 Aiding & Abetting; with reference to 21:812, 841(a)(1) and (b)(1)(A) (SUPERSEDING INDICTMENT OF 10/5/00) (1s) | EXECUTIVE GRANT OF CLEMENCY by President Barack Obama as to Carroll James Flowers: the total sentence of imprisonment is now serving to expire on May 19, 2017, leaving intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence. ORIGINAL SENTENCE: Deft pleaded guilty to count 1 of a 77–count Superseding Indictment and shall be imprisoned for 240 months, with 10 years supervised release. assessment. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |

| | |
|---|---|
| 21:846, with reference to 812, 841(a)(1), (b)(1)(A) & 18:2: Conspiracy to manufacture and distribute a mixture containing a detectable amount of methamphetamine, a Schedule II controlled substance (SEALED INDICTMENT FILED 3/16/00) (1) | Dismissed |
| 21:843(b) & 18:2 with reference to 21:846, 812, 841(a)(1) & (b)(b)(1) Use of a communication facility for conspiracy to distribute methamphetamine (SUPERSEDING INDICTMENT FILED 10/5/00) (42–44) | Dismissed |
| 21:843(b) & 18:2 with reference to 21:846, 812, 841(a)(1) & (b)(b)(1) Use of a communication facility for conspiracy to distribute methamphetamine (SUPERSEDING INDICTMENT FILED 10/5/00) (55) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| | | |
|---|---|---|
| USA | represented by | **Annette Gurney** |

Office of United States Attorney – Wichita
301 N. Main Street, Suite 1200
Wichita, KS 67202–4812
316–269–6481
Fax: 316–269–6484
Alternative Phone:
Cell Phone: 316–250–8393
Email: annette.gurney@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Number: 11602*
*Bar Status: Active*

**Anthony W. Mattivi**

United States District Court – District of Kansas
444 SE Quincy
Topeka, KS 66683
Alternative Phone:
Cell Phone:
Email:
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Number: 17082*
*Bar Status: **Justice Judge Magist***

**Jared S. Maag**
Office of United States Attorney – Topeka
290 US Courthouse
444 SE Quincy
Topeka, KS 66683–3592
785–295–2858
Fax: 785–295–2853
Alternative Phone:
Cell Phone: 785–230–5635
Email: jared.maag@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Number: 17222*
*Bar Status: Active*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 03/16/2000 | 1 | SEALED INDICTMENT by USA filed against deft Johnny Shane Wright (1) as to counts 1, 3, 4,; Deft Tracey Wright (2) as to count 1,; Deft Timothy Jay Cline (3) as to counts 1, 2,; Deft Jimmy D Mauldin (4) as to count 1,; Deft Michael W Hopkins (5) as to counts 1, 3,; Defts Charles William Hopkins (6), Melissa Dawn Bunce (7), Carroll James Flowers (8), Lori L George (9), Rhonda L Hibbard (10), Shane Allen Newman (11), Lonnie Joe Pittman (12), Gary Duane Wininger (13), Mickey Scott Wittenmyer (14), Veliea Ann Wittenmyer (15), Mark Lee Wittenmyer (16), Candi Jane Sisk (17), William Martin Mulkey (18) & Steven Keith Rawlins (19) as to count 1 (MB) (Additional attachment(s) added on 3/1/2013: # 1 Unredacted Sealed Indictment) (mb). (Entered: 03/30/2000) |
| 03/16/2000 | 9 | PRAECIPE for warrant as to defendant Carroll James Flowers (MB) (mb). (Entered: 03/30/2000) |
| 03/16/2000 | | ARREST WARRANT issued for deft Carroll James Flowers to USM by Magistrate Judge Catherine A. Walter (MB) (Entered: 03/30/2000) |
| 03/27/2000 | 21 | MOTION to unseal case by pltf USA as to defts Johnny Shane Wright, Tracey Wright, Timothy Jay Cline, Jimmy D Mauldin, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee |

| | | |
|---|---|---|
| | | Wittenmyer, Candi Jane Sisk, William Martin Mulkey & Steven Keith Rawlins referred to Magistrate Judge Catherine A. Walter (MB) (mb). (Entered: 03/30/2000) |
| 03/27/2000 | 22 | ORDER by Magistrate Judge Catherine A. Walter granting motion to unseal case by pltf USA [21–1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 03/30/2000) |
| 03/28/2000 | 96 | RETURN of Warrant issued on 3/16/00. Warrant returned executed as to defendant Carroll James Flowers; defendant arrested on 3/27/00 (MB) (mb). (Entered: 04/03/2000) |
| 03/28/2000 | 112 | MINUTE SHEET of Rule 5 hearing before Magistrate Judge Catherine A. Walter as to defendant Carroll James Flowers: First appearance of deft Carroll James Flowers; Attorney not present . Govt moves for detention. Deft Carroll James Flowers is temporarily detained . Govt moves for continuance of arraignment and detention hearing. Arraignment and Detention hearing set for 1:00 p.m. on 3/31/00 before Magistrate Judge Catherine A Walter recorded #: 00T7–3675–4000; 00T8–0–970 (MB) (mb). (Entered: 04/06/2000) |
| 03/28/2000 | 113 | FINANCIAL AFFIDAVIT as to defendant Carroll James Flowers (MB) (mb). (Entered: 04/06/2000) |
| 03/28/2000 | 114 | CJA Form 20 Copy 4 (Appointment of Counsel) for defendant Carroll James Flowers appointing attorney J. Richard Lake (MB) (mb). (Entered: 04/06/2000) |
| 03/29/2000 | 97 | ORDER by Magistrate Judge Catherine A. Walter: Deft Mark Lee Wittenmyer directed to pay $750 to Clerk of District Court by 3/31/00 for attorney's fees (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/03/2000) |
| 03/29/2000 | 98 | ORDER by Magistrate Judge Catherine A. Walter: Pretrial motions set for 4/18/00; responses due 4/25/00; motion hearing set for 10:00 a.m. on 5/4/00; jury trial set for 1:30 p.m. on 5/31/00 for defts Johnny Shane Wright, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk & Steven Keith Rawlins before Senior Judge Sam A Crow. Omnibus report 4/6/00 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/03/2000) |
| 03/30/2000 | 100 | ORDER by Senior Judge Dale E. Saffels granting motion for order by pltf USA [99–1] (SEALED IN VAULT) (cc: USM, USPO) (MB) (mb). (Entered: 04/03/2000) |
| 03/30/2000 | 101 | ORDER by Magistrate Judge Catherine A. Walter: US Marshal to provide funds for defts Charles William Hopkins, Melissa Dawn Bunce & Lonnie Joe Pittman for transportation to court appearances on 3/29/00 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/03/2000) |
| 03/31/2000 | 121 | MINUTE SHEET of arraignment before Magistrate Judge Catherine A. Walter as to defendant Carroll James Flowers Defendant Carroll James Flowers arraigned; not guilty plea entered as to count 1 of sealed indictment; Attorney J Richard Lake present . Detention hearing reset for 2:00 p.m. on 4/4/00; pretrial motions set for 4/18/00; responses due 4/25/00; motion hearing set for 10:00 a.m. on 5/4/00; jury trial set for 1:30 p.m. on 5/31/00 for deft Carroll James Flowers before Senior Judge Sam A Crow. Omnibus report due 4/6/00 recorded #: 00T8–3365–4000; 00T9–0–1745 (MB) (mb). (Entered: 04/06/2000) |
| 03/31/2000 | 122 | ORDER OF TEMPORARY DETENTION by Magistrate Judge Catherine A. Walter as to defendant Carroll James Flowers (cc: all counsel, USM, USPO) (MB) |

| | | (mb). (Entered: 04/06/2000) |
|---|---|---|
| 03/31/2000 | 123 | ORDER by Magistrate Judge Catherine A. Walter: Pretrial motions set for 4/18/00; responses due 4/25/00; motion hearing set for 10:00 a.m. on 5/4/00; jury trial set for 1:30 p.m. on 5/31/00 for defts Johnny Shane Wright, Tracy D Wright & Carroll James Flowers before Senior Judge Sam A Crow. Omnibus reports due 4/6/00 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/06/2000) |
| 04/04/2000 | 127 | MINUTE SHEET of detention hearing before Magistrate Judge Catherine A. Walter as to defendant Carroll James Flowers: Release order to be executed when deed for property ($25,000/SC) is presented to Clerk of court. Deft's request for additional evidence – DENIED. Deft to contribute $2500 toward attorney fees recorded 00T11–395–1310 (MB) (mb). (Entered: 04/06/2000) |
| 04/05/2000 | 132 | ORDER by Magistrate Judge Catherine A. Walter: modifying conditions of release for deft William Martin Mulkey (cc: all counsel, USM, USPO) (MB) Modified on 05/08/2000 (mb). (Entered: 04/10/2000) |
| 04/05/2000 | 133 | ORDER by Magistrate Judge Catherine A. Walter: Deft William Martin Mulkey to pay $100/month toward attorney fees (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/10/2000) |
| 04/05/2000 | 136 | ORDER by Magistrate Judge Catherine A. Walter: Deft Carroll James Flowers to pay $500/month towards attorney fees (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/10/2000) |
| 04/05/2000 | 137 | OMNIBUS REPORT as to defendant Carroll James Flowers; estimated trial time: 8 days (cc: all counsel) (MB) (mb). (Entered: 04/10/2000) |
| 04/05/2000 | 138 | ORDER by Magistrate Judge Catherine A. Walter: Pretrial motions set for 4/25/00; responses due 5/2/00; motion hearing set for 10:00 a.m. on 5/4/00; jury trial set for 1:30 p.m. on 5/31/00 for defts Rhonda L Hibbard & William Martin Mulkey before Senior Judge Sam A Crow. Omnibus report due 4/12/00 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/10/2000) |
| 04/05/2000 | 139 | ORDER by Magistrate Judge Catherine A. Walter granting motion to continue arraignment by deft Shane Allen Newman [111–1]. Arraignment reset for 9:30 a.m. on 4/13/00 for deft Shane Allen Newman (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/10/2000) |
| 04/05/2000 | 140 | ORDER by Magistrate Judge Catherine A. Walter: modifying conditions of release for deft Shane Allen Newman: Avoid contact with co–defts (cc: all counsel, USM, USPO) (MB) Modified on 05/08/2000 (mb). (Entered: 04/10/2000) |
| 04/06/2000 | 141 | ORDER setting conditions of release for defendant Carroll James Flowers. Defendant ordered released on $25,000/OR bond by Magistrate Judge Catherine A. Walter (MB) (mb). (Entered: 04/10/2000) |
| 04/06/2000 | 142 | APPEARANCE BOND Posted $25,000/OR, by Clarise J Flowers, for defendant Carroll James Flowers (MB) (mb). (Entered: 04/10/2000) |
| 04/07/2000 | | PRO HAC VICE FEE PAID re: [144–1] by attorney Thomas D Carver on 4/7/00 in the amount of $10.00 (Receipt # 042138) (MB) (Entered: 04/10/2000) |
| 04/07/2000 | 150 | ORDER by Magistrate Judge Catherine A. Walter: Pretrial motions set for 4/28/00; responses due 5/5/00; motion hearing set for 10:00 a.m. on 5/11/00; jury trial set for |

| | | |
|---|---|---|
| | | 1:30 p.m. on 5/31/00 for deft Jimmy D Mauldin before Senior Judge Sam A Crow. Omnibus report due 4/17/00 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/10/2000) |
| 04/10/2000 | 161 | ORDER by Magistrate Judge Catherine A. Walter granting motion for order by pltf USA [160−1] (cc: USM, USA, USPO) (MB) (mb). (Entered: 04/10/2000) |
| 04/13/2000 | 201 | ORDER by Magistrate Judge Catherine A. Walter: Pretrial motions set for 4/28/00; responses due 5/5/00; motion hearing set for 10:00 a.m. on 5/11/00; jury trial set for 1:30 p.m. on 5/31/00 for deft Shane Allen Newman before Senior Judge Sam A Crow (cc: counsel, USM, USPO) (MB) (mb). (Entered: 04/20/2000) |
| 04/14/2000 | 168 | NOTICE by plaintiff USA as to Timothy J. Cline (copies of cases used during detention hearing) (MEH) (mb). (Entered: 04/14/2000) |
| 04/14/2000 | 175 | TRANSCRIPT of detention hearing held 3/31/00 before Magistrate Judge Catherine A. Walter as to defendant Carroll James Flowers; volume I, pages 50 Court Reporter: Nora Lyon & Assoc (Willard) (MB) Modified on 04/17/2000 (mb). (Entered: 04/17/2000) |
| 04/14/2000 | 176 | TRANSCRIPT of detention hearing held 4/4/00 before Magistrate Judge Catherine A. Walter as to defendant Carroll James Flowers; volume II, pages 51−60; Court Reporter: Nora Lyon & Assoc (Willard) (MB) (mb). (Entered: 04/17/2000) |
| 04/14/2000 | 204 | ORDER by Magistrate Judge Catherine A. Walter: Govt request for stay of order for conditions of release as to deft Timothy Jay Cline − GRANTED. Order is stayed to 4/21/00 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/20/2000) |
| 04/17/2000 | 177 | MINUTE ORDER ENTERED BY CLERK: Motion for review (titled NOTICE OF APPEAL) [174−1] is referred to Senior Judge Richard D Rogers (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/17/2000) |
| 04/18/2000 | 185 | MEMORANDUM by plaintiff USA in support of motion for review of Magistrate order on 4/13/00 by pltf USA [174−1] (MB) (Additional attachment(s) added on 3/5/2013: # 1 Exhibit 13, # 2 Exhibit 14, # 3 Exhibit 15) (mb). (Entered: 04/19/2000) |
| 04/18/2000 | 203 | ORDER by Magistrate Judge Catherine A. Walter: Pretrial motions set for 4/28/00; responses due 5/5/00; motion hearing set for 10:00 a.m. on 5/11/00; jury trial for 1:30 p.m. on 5/31/00 for deft Timothy Jay Cline before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 04/20/2000) |
| 04/26/2000 | 218 | ORDER by Senior Judge Sam A. Crow granting motion for order by pltf USA [217−1] (cc: all counsel, USM, USPO) (MB) Modified on 04/27/2000 (mb). (Entered: 04/27/2000) |
| 04/27/2000 | 223 | ORDER by Senior Judge Sam A. Crow: Motions to continue deadline for filing pre−trial motions & to continue motions hearing by all defts − GRANTED [171−1], [172−1], [173−1], [178−1], [183−1], [186−1], [188−1], [194−1], [195−1], [196−1], [207−1], [208−1], [213−1]. Motion by deft Charles Hopkins join motions for disclosure [166−1] & motion for James hearing [165−1] by co−deft Mickey Scott Wittenmyer [184−1] GRANTED. Phone conference set for 2:00 p.m. on 6/6/00; Pretrial motions set for 6/26/00; responses due 7/3/00; motion hearing reset for 10:00 a.m. 7/13/00; status hearing set for 2:00 p.m. on 8/8/00; jury trial for 1:30 p.m. on 8/23/00 for all defts before Senior Judge Sam A Crow . Period of delay resulting from continuance shall be deemed excludable time pursuant to |

| | | |
|---|---|---|
| | | 18:3161(h)(8) (cc: all counsel, USM, USPO) (MB) Modified on 05/17/2000 (mb). (Entered: 05/17/2000) |
| 04/28/2000 | 226 | MEMORANDUM AND ORDER: by Senior Judge Richard D. Rogers re [174–1], govt's notice of appeal of Magistrate Judge's order re deft Timothy Cline. (See Memorandum and Order for details) # of pages: 10 (cc: all counsel, USPO, USM) (MS) (mb). (Entered: 04/28/2000) |
| 05/03/2000 | 230 | ORDER by Magistrate Judge James P. O'Hara granting motion to modify by deft William Martin Mulkey [215–1] (cc: Deft's counsel, USPO) (MB) (mb). (Entered: 05/03/2000) |
| 05/04/2000 | 232 | ORDER by Senior Judge Sam A. Crow granting motion for withdrawal as attorney for deft Steven Keith Rawlins by Benjamin Casad [231–1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 05/04/2000) |
| 05/15/2000 | 235 | PETITION & ORDER by Magistrate Judge James P. O'Hara: to issue a warrant for the arrest of deft Melissa Dawn Bunce. Warrant issued 5/15/00 (cc: USM, USPO) Modified on 06/16/2000 (mb). (Entered: 05/15/2000) |
| 05/22/2000 | 236 | NOTICE OF phone conference set for 2:00 p.m. on 6/6/00 for defts Johnny Shane Wright, Tracy D Wright, Timothy Jay Cline, Jimmy D Mauldin, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey, & Steven Keith Rawlins with Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 05/23/2000) |
| 05/23/2000 | 239 | ORDER by Magistrate Judge Catherine A. Walter: Revocation hearing is continued to a future date to be set by the court after notification by deft Melissa Dawn Bunce's counsel of an inpatient drug treatment program (cc: all counsel, USM, USPO) (MB) Modified on 01/14/2002 (mb). (Entered: 05/24/2000) |
| 05/24/2000 | 240 | MINUTE ORDER ENTERED BY CLERK: motion to extend time to file pretrial motions by deft Rhonda L Hibbard [187–1], motion to extend time to file pretrial motions by deft Jimmy D Mauldin [221–1], motion continue pretrial dates by deft Timothy Jay Cline [224–1] & motion to extend time to file motions by deft Sisk [225–1] are moot (See Doc 23) (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 05/25/2000) |
| 05/24/2000 | 241 | NOTICE OF status conference set for 10:00 a.m. on 8/8/00; jury trial reset for 1:30 p.m. on 8/23/00 for defts Johnny Shane Wright, Tracy D Wright, Timothy Jay Cline, Jimmy D Mauldin, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey & Steven Keith Rawlins before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 05/25/2000) |
| 05/30/2000 | 242 | NOTICE OF revocation hearing set for 9:00 a.m. on 6/6/00 for deft Melissa Dawn Bunce before Magistrate Judge Catherine A. Walter (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 05/30/2000) |
| 06/02/2000 | 243 | |

| | | |
|---|---|---|
| | | PETITION & ORDER by Magistrate Judge James P. O'Hara: To issue warrant for deft Lonnie J Pittman's arrest for violations of his pretrial release conditions (cc: all counsel, USM, USPO) (MB) Modified on 06/29/2000 (mb). (Entered: 06/02/2000) |
| 06/02/2000 | 244 | PETITION & ORDER by Magistrate Judge James P. O'Hara: To issue a warrant for deft Mark Lee Wittenmyer's arrest for violations of his pretrial release conditions (cc: all counsel, USM, USPO) (MB) Modified on 06/29/2000 (mb). (Entered: 06/02/2000) |
| 06/06/2000 | 248 | MINUTE SHEET of status conference before Senior Judge Sam A. Crow as to all defendants: Motion to continue motion hearing by deft Timothy Jay Cline [245−1] – GRANTED. Pretrial motions reset for 8/25/00; responses due 9/8/00; motion hearing reset for 10:00 a.m. on 9/29/00 for all defts before Senior Judge Sam A Crow . Time to be excludable per 18:3161(h)(8). Objections to time excludable due within 5 days. Motions to compel due 6/21/00; responses due 7/5/00. Govt to have all discovery, except Jencks material, at copy center by 6/30/00 Court Reporter: Sheeley−Seel (MB) (mb). (Entered: 06/08/2000) |
| 06/06/2000 | 249 | ORDER by Senior Judge Sam A. Crow: Court gives additional Guidelines for filing pretrial motions. SEE ORDER FOR DETAILS (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 06/08/2000) |
| 06/06/2000 | 250 | ORDER by Senior Judge Sam A. Crow: re [245−1] Pretrial motions reset for 8/25/00; responses due 9/8/00; motion hearing reset for 10:00 a.m. on 9/29/00 for all defts before Senior Judge Sam A Crow. Jury trial to be reset . Period of delay resulting from continuance shall be deemed excludable time pursuant to 18:3161(h)(8) all counsel, USM, USPO) (MB) (mb). (Entered: 06/08/2000) |
| 06/07/2000 | 247 | ORDER by Magistrate Judge James P. O'Hara: as to deft Mickey Scott Wittenmyer (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 06/08/2000) |
| 06/08/2000 | 251 | TRANSCRIPT of telephone conference held 6/6/00 before Senior Judge Sam A. Crow as to defendants Johnny Shane Wright, Tracy D Wright, Timothy Jay Cline, Jimmy D Mauldin, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey & Steven Keith Rawlins; pages 35; Court Reporter: Sheeley−Seel ) (MB) (mb). (Entered: 06/08/2000) |
| 06/16/2000 | 263 | NOTICE of change of address by attorney J. Richard Lake representing defendant Carroll James Flowers (cc: Attorney Admissions) (MB) (mb). (Entered: 06/16/2000) |
| 06/16/2000 | 264 | ORDER by Senior Judge Sam A. Crow granting motion for order to obtain compensation for necessary services up to $999 by deft Gary Duance Wininger [257−1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 06/16/2000) |
| 06/21/2000 | 274 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Dwight Miller counsel for deft Lori L George [252−1] # of pages: 6 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 06/21/2000) |
| 06/23/2000 | 280 | NOTICE OF motion hearing set for 10:00 a.m. on 9/29/00 for defts Johnny Shane Wright, Tracy D Wright, Timothy Jay Cline, Jimmy D Mauldin, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, James Flowers, Lori L |

| | | |
|---|---|---|
| | | George, Rhonda L Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey & Steven Keith Rawlins (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 06/27/2000) |
| 06/26/2000 | 278 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Michael Jackson counsel for deft Melissa Dawn Bunce [255–1] # of pages: 7 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 06/26/2000) |
| 06/26/2000 | 279 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Terrence Campbell counsel for deft Gary Duane Wininger [256–1] # pages: 7 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 06/26/2000) |
| 06/30/2000 | 284 | NOTICE of discovery status by plaintiff USA (MB) (Additional attachment(s) added on 3/11/2013: # 1 Attachment A) (mb). (Entered: 06/30/2000) |
| 06/30/2000 | 284 | MOTION for leave to provide additional information out of time by pltf USA as to all defts referred to Senior Judge Sam A. Crow (MB) Modified on 08/21/2000 (Additional attachment(s) added on 3/11/2013: # 1 Attachment A) (mb). (Entered: 06/30/2000) |
| 07/03/2000 | 286 | PETITION FOR ACTION ON CONDITIONS OF PRETRIAL RELEASE AND ORDER by Magistrate Judge James P. O'Hara granting prayer for summons as to deft Charles W. Hopkins: Hearing set for 9:30 a.m. on 7/18/00 before Honorable James P. O'Hara. (cc: all counsel, USM, USPO) (MS) (mb). (Entered: 07/06/2000) |
| 07/06/2000 | 287 | NOTICE OF HEARING on petition of Pretrial Services for action on conditions of pretrial release before Honorable James P. O'Hara set for 7/18/00 at 9:30 a.m. as to deft Charles W. Hopkins. (cc: all counsel, USM, USPO) (MS) (mb). (Entered: 07/06/2000) |
| 07/12/2000 | 296 | PETITION & ORDER by Magistrate Judge James P. O'Hara: to issue warrant for the arrest of deft Mickey Wittenmyer for violations of his conditions of pretrial release. Warrant issued 7/12/00 (cc: all counsel, USM, USPO) (MB) Modified on 07/12/2000 (mb). (Entered: 07/12/2000) |
| 07/14/2000 | 297 | PETITION & ORDER by Magistrate Judge James P. O'Hara: to issue summons to deft Gary Wininger for violations of his conditions of pretrial release. Revocation hearing set for 9:30 a.m. on 7/25/00 before Magistrate Judge James P O'Hara. Summons issued 7/14/00 (cc: all counsel, USM, USPO) (MB) Modified on 07/14/2000 (mb). (Entered: 07/14/2000) |
| 07/14/2000 | 298 | NOTICE OF revocation hearing set for 9:30 a.m. on 7/25/00 for deft Gary Duane Wininger before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 07/14/2000) |
| 07/18/2000 | 299 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Thomas D Haney as to deft Mickey Scott Wittenmyer [273–1] # of pages: 7 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 07/18/2000) |
| 07/19/2000 | 302 | NOTICE OF revocation hearing reset for 10:30 a.m. on 8/1/00 for deft Gary Duane Wininger before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 07/20/2000) |

| 07/20/2000 | 304 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Chris Cowger as to deft William Martin Mulkey [281–1] # of pages: 7 (cc: deft'sl counsel) (MB) (mb). (Entered: 07/20/2000) |
| --- | --- | --- |
| 07/20/2000 | 305 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Edward Collazo as to deft Lonnie Joe Pittman [283–1] # of pages: 7 (cc: deft's counsel) (MB) (mb). (Entered: 07/20/2000) |
| 07/31/2000 | 307 | NOTICE OF change of plea hearing set for 2:00 p.m. on 8/18/00 for deft Jimmy D Mauldin before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 07/31/2000) |
| 08/07/2000 | 314 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Stephen Kessler counsel for deft Michael W Hopkins [290–1] # of pages: 7 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 08/07/2000) |
| 08/07/2000 | 315 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim CJA Form 20 counsel compensation and CJA Form 21 expert and other services compensation vouchers by Eric Kjorlie counsel for deft Charles William Hopkins [291–1] # of pages: 7 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 08/07/2000) |
| 08/07/2000 | 316 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by deft Johnny Shane Wright [306–1] # of pages: 7 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 08/07/2000) |
| 08/09/2000 | 317 | NOTICE OF change of plea hearing set for 1:30 p.m. on 8/17/00 for deft Lonnie Joe Pittman before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/09/2000) |
| 08/10/2000 | 321 | NOTICE OF change of plea hearing set for 11:00 a.m. on 8/16/00 for deft Shane Allen Newman before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/10/2000) |
| 08/16/2000 | 322 | ORDER by Senior Judge Sam A. Crow granting motion for leave to provide out of time additional discovery materials by pltf USA [284–1], re [284–1]. The govt will have 20 days from the date of this order to provide defendants any materials which the govt has received since the passage of the original discovery dedline. (cc: all counsel, USM, USPO) (DO) (mb). (Entered: 08/16/2000) |
| 08/16/2000 | 325 | NOTICE OF HEARING: sentencing hearing for deft Newman is scheduled for 11/17/00 at 10:00 a.m. (cc: all counsel, USM, USPO) (DO) (mb). (Entered: 08/17/2000) |
| 08/17/2000 | 327 | SEALED ORDER by Senior Judge Sam A. Crow [326–1] (cc: all counsel, USM, USPO) (DO) (mb). (Entered: 08/17/2000) |
| 08/17/2000 | 330 | NOTICE OF HEARING: Sentencing hearing for deft Pittman is set for 11/16/00 at 10:00 a.m. (cc: all counsel, USM, USPO) (DO) (mb). (Entered: 08/18/2000) |
| 08/22/2000 | 348 | NOTICE OF hearing on motion (Doc. 331) set for 9:00 a.m. on 8/29/00 for deft Charles William Hopkins before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/23/2000) |

| 08/24/2000 | 351 | RESPONSE by plaintiff USA to motions to extend time to file pretrial motions by deft Charles William Hopkins & Johnny Shane Wright [347–1] & [346–1] (MB) (mb). (Entered: 08/24/2000) |
|---|---|---|
| 08/28/2000 | 359 | NOTICE OF hearing on motion for release pending trial set for 10:30 a.m. on 9/5/00 for deft Gary Duane Wininger (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/29/2000) |
| 08/29/2000 | 360 | PETITION & ORDER by Magistrate Judge James P. O'Hara: to issue warrant for arrest of deft Melissa D Bunce for violations of pretrial release conditions. Warrant issued on 8/29/00 (cc: USM) (UNSEALED UPON DEFT'S ARREST ON 9/5/00) (MB) Modified on 09/11/2000 (mb). (Entered: 08/29/2000) |
| 08/29/2000 | 361 | NOTICE OF revocation hearing set for 11:00 a.m. on 9/5/00 for deft Melissa Dawn Bunce before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/29/2000) |
| 08/29/2000 | 362 | ORDER by Senior Judge Sam A. Crow granting motion for order to obtain necessary service by deft Johnny Shane Wright [349–1] (cc: Deft's counsel) (MB) (mb). (Entered: 08/29/2000) |
| 08/29/2000 | 363 | ORDER by Senior Judge Sam A. Crow granting motions to extend time to file pretrial motions by defts Johnny Shane Wright, Charles William Hopkins, Michael W Hopkins & Steven Keith Rawlins [346–1], [347–1], [353–1] & [355–1] are granted. Motion to join motions to extend time to file pretrial motions by defts Timothy Jay Cline, Lori L George & Gary Duane Wininger [350–1], [356–1] & [357–1] are granted. Pretrial motions reset for 10/27/00; responses are due 11/13/00; motion hearing reset for 10:00 p.m. on 12/1/00 for defts Johnny Shane Wright, Tracy D Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger & Steven Keith Rawlins before Senior Judge Sam A Crow . Period of delay resulting from continuance shall be deemed excludable time pursuant to 18:3161(h)(8) (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/29/2000) |
| 08/29/2000 | 364 | NOTICE OF revocation hearing reset for 3:00 p.m. on 9/5/00 for deft Melissa Dawn Bunce before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/29/2000) |
| 08/29/2000 | 365 | NOTICE OF hearing on motion for release reset for 2:30 p.m. on 9/5/00 for deft Gary Duane Wininger before Magistrate Judge James P O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/29/2000) |
| 08/30/2000 | 367 | NOTICE of change of address by attorney J. Richard Lake representing defendant Carroll James Flowers. Now at 110 W 5th Street, Holton KS 66436–1705 (cc: Attorney Admissions) (MB) (mb). (Entered: 08/30/2000) |
| 08/30/2000 | 368 | MOTION to join co–defts motions for extension of time by deft Carroll James Flowers referred to Senior Judge Sam A. Crow (MB) (mb). (Entered: 08/30/2000) |
| 08/31/2000 | 369 | ORDER by Senior Judge Sam A. Crow granting motion for order to obtain necessary services by Eric Kjorlie counsel for deft Charles William Hopkins [293–1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/31/2000) |
| 08/31/2000 | 370 | NOTICE OF oral arguments set for 3:00 p.m. on 9/6/00 for defts Tracy D Wright, Timothy Jay Cline, Charles William Hopkins & Rhonda L Hibbard before Senior |

14

| | | |
|---|---|---|
| | | Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/31/2000) |
| 08/31/2000 | 371 | NOTICE OF sentencing hearing set for 2:00 p.m. on 11/16/00 for deft Jimmy D Mauldin before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 08/31/2000) |
| 09/07/2000 | 378 | MINUTE ORDER finding the motion to join co−defts motions for extension of time by deft Carroll James Flowers [368−1] moot. The order of 8/29/00 ordered that all pretrial motions shall be filed by any of the parties on or before 10/27/00. (cc: all counsel, USPO) (MS) (mb). (Entered: 09/08/2000) |
| 09/08/2000 | 380 | NOTICE OF motion hearing reset for 10:00 a.m. on 12/1/00 for defts Johnny Shane Wright, Tracy D Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Veliea Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey & Steven Keith Rawlins before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 09/11/2000) |
| 09/13/2000 | 384 | NOTICE OF motion hearing set for 4:00 p.m. on 9/15/00 for deft Melissa Dawn Bunce before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 09/13/2000) |
| 09/14/2000 | 385 | NOTICE OF heaing on motion for review [381−1] set for 11:00 a.m. on 9/15/00 for deft Melissa Dawn Bunce before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 09/14/2000) |
| 09/14/2000 | 394 | MINUTE ORDER ENTERED BY CLERK: Court will allow attorney Edward Collazo to submit an interim voucher #1 and a final voucher after case is closed for representation of deft Lonnie Joe Pittman; re: [305−1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 09/15/2000) |
| 09/15/2000 | 396 | NOTICE OF revocation hearing set for 10:30 a.m. on 9/19/00 for deft Michael W Hopkins before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 09/15/2000) |
| 09/15/2000 | 397 | PETITION & ORDER by Magistrate Judge James P. O'Hara as to deft Michael W Hopkins (cc: all counsel, USM, USPO) (SEALED) (MB) (mb). (Entered: 09/15/2000) |
| 09/18/2000 | 400 | NOTICE OF HEARING: Hearing on renewed motion to reconsider detention order & reopen detention set for 9:30 9/26/00 for Charles William Hopkins before Senior Judge Sam A. Crow (cc: all counsel, USM, USPO) (CAM) (mb). (Entered: 09/20/2000) |
| 09/29/2000 | 406 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow stating that after de novo review the court denies all relief requested in Melissa Bunce's motion for review of Magistrate's order of detention and that deft will be detained pending trial [381−1]. # of pages: 16 (cc: all counsel, USPO, USM) (MS) (mb). (Entered: 09/29/2000) |
| 10/04/2000 | 417 | NOTICE OF change of plea hearing set for 9:30 a.m. on 10/6/00 for deft Candi Jane Sisk before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/04/2000) |

| 10/05/2000 | 418 | NOTICE OF change of plea hearing set for 1:30 p.m. on 10/18/00 for deft Tracy D Wright before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/05/2000) |
|---|---|---|
| 10/05/2000 | 423 | SUPERSEDING INDICTMENT by USA: counts filed against defendant Johnny Shane Wright (1) counts 1s–77s; defendant Timothy J. Cline (3) counts 1s–77s; defendant Michael W Hopkins (5) counts 1s, 19s–20s, 22s–23s, 27s, 32s–36s & 74s; defendant Charles William Hopkins (6) counts 1s, 29s, 30s; defendant Melissa Dawn Bunce (7) counts 1s, 48s, 51s & 57s; defendant Carroll James Flowers (8) counts 1s, 42s–44s, & 55s; defendant Lori L George (9) counts 1s, 37s–38s, 41s, 45s–47s & 56s; defendant Rhonda L Hibbard (10) counts 1s & 9s–10s; defendant Gary Duane Wininger (13) counts 1s, 21s & 24s; defendant Mickey Scott Wittenmyer (14) counts 1s, 13s, 28s & 31s; defendant Veliea Ann Wittenmyer (15) counts 1s, 47s & 58s; defendant Mark Lee Wittenmyer (16) counts 1s, & 36s, 40s & 49s; defendant William Martin Mulkey (18) counts 1s, 25s & 76s; defendant Steven Keith Rawlins (19) counts 1s, 7s, 24s & 76s; defendant Paula B Boyd (20) counts 1–5; defendant John J Cervine (21) counts 1–66; defendant Janet Marie Cline (22) counts 1–77; defendant John Emmet Keaney (23) counts 1 & 67–71; defendant Ginger Lyn Kraft (24) counts 1–5; and defendant Rudolph James Maio (25) counts 1, 67–68 & 72–73 (LAK) Modified on 10/30/2000 (Additional attachment(s) added on 3/28/2013: # 1 Unredacted Superseding Indictment) (mb). (Entered: 10/10/2000) |
| 10/06/2000 | 421 | NOTICE OF sentencing hearing set for 10:00 a.m. on 1/19/01 for deft Candi Jane Sisk before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/10/2000) |
| 10/16/2000 | 428 | ORDER by Senior James P O'Hara: Rule 5 hearing set for 10:00 a.m. on 10/24/00 for defts John J Cervine, John Emmet Keaney & Rudolph James Maio , Rule 5 hearing set for 9:00 a.m. on 10/31/00 for defts Paula B Boyd & Ginger Lyn Kraft , Rule 5 hearings set for 10:00 a.m. on 10/31/00 for defts Johnny Shane Wright, Timothy Jay Cline & Janet Marie Cline , Rule 5 hearing set for 1:30 p.m. on 10/31/00 for defts Charles William Hopkins, Melissa Dawn Bunce, Gary Duane Wininger & Mickey Scott Wittenmyer , Rule 5 hearing set for 3:00 p.m. on 10/31/00 for defts Michael W Hopkins, Carroll James Flowers, Lori L George & Rhonda L Hibbard , Rule 5 hearing set for 4:00 p.m. on 10/31/00 for defts Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey & Steven Keith Rawlins . All Rule 5 hearings set before Magistrate Judge James P O'Hara. Pretrial motions set for 12/1/00; responses due 12/8/00; motion hearing set for 10:00 a.m. on 1/4/01 for defts Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Kraft, & Rudolph James Maio before Senior Judge Sam A Crow . Omnibus reports due 11/20/00 (cc: all counsel, USM, USPO) (MB) Modified on 11/06/2000 (mb). (Entered: 10/16/2000) |
| 10/19/2000 | 439 | NOTICE OF sentencing hearing set for 2:00 p.m. on 1/24/01 for deft Tracy D Wright before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/19/2000) |
| 10/23/2000 | 442 | NOTICE OF Rule 5 hearing & arraignment set for 10:00 a.m. on 11/7/00 for deft Steven Keith Rawlins before Magistrate Judge James P. O'Hara (cc: all counsel, |

| | | |
|---|---|---|
| | | USM, USPO) (MB) (mb). (Entered: 10/23/2000) |
| 10/24/2000 | 454 | ORDER by Magistrate Judge James P. O'Hara: to provide transfer to deft Rudolph James Maio back to Texas (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/25/2000) |
| 10/27/2000 | 458 | ORDER by Senior Judge Sam A. Crow granting motion by pltf to continue the sentencing hearings [427–1] (cc: all counsel, USM, USPO)(MB) (mb). (Entered: 10/27/2000) |
| 10/27/2000 | 459 | NOTICE OF HEARING as to deft Jimmy D Mauldin (cc: all counsel, USM, USPO) (MB) Modified on 08/09/2002 (mb). (Entered: 10/27/2000) |
| 10/27/2000 | 460 | NOTICE OF HEARING as to deft Lonnie Joe Pittman (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/27/2000) |
| 10/27/2000 | 461 | NOTICE OF HEARING as to deft Shane Allen Newman: sentencing set for 3/16/01 at 10:00 a.m.(cc: all counsel, USM, USPO) (MB) Modified on 05/28/2002 (mb). (Entered: 10/27/2000) |
| 10/31/2000 | 462 | MINUTE ORDER ENTERED BY CLERK: Motion for leave to submit interim CJA Form 21 expert and other services compensation voucher by Eric Kjorlie counsel for deft Charles William Hopkins [292–1] & motion for leave to submit interim CJA Form 21 expert & other services compensation voucher by Eric Kjorlie counsel for deft Charles William Hopkins [294–1] are granted in part and denied in part. Counsel is allowed to incur out–of–pocket expense, however it shall be claimed on a CJA 20 voucher (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 10/31/2000) |
| 10/31/2000 | 470 | MINUTE SHEET of Rule 5 hearing & arraignment before Magistrate Judge James P. O'Hara as to defendant Carroll James Flowers: First appearance as to superseding indictment. Defendant Carroll James Flowers arraigned; not guilty plea entered as to counts 1, 42–44 & 55 of superseding indictment; Attorney J Richard Lake present . Bond set to $50,000/OR for deft Carroll James Flowers . Pretrial motions set for 12/1/00; responses due 12/8/00; motion hearing set for 10:00 a.m. on 1/4/01 for deft Carroll James Flowers before Senior Judge Sam A Crow. Omnibus report due 11/20/00 recorded #: 00T53–2550–3970; 00T54–0–120 (MB) (mb). (Entered: 11/02/2000) |
| 11/02/2000 | 491 | NOTICE OF detention/motion hearing set for 1:30 p.m. on 11/14/00 for deft Johnny Shane Wright before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 11/02/2000) |
| 11/07/2000 | 500 | NOTICE OF detention hearing as to motion (Doc. 464) set for 9:00 a.m. on 11/21/00 for deft Johnny Shane Wright before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 11/09/2000) |
| 11/07/2000 | 501 | NOTICE OF detention hearing as to motion (Doc. 497) set for 11:00 a.m. on 11/21/00 for deft Mickey Scott Wittenmyer before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (Sealed User MB, ). (Entered: 11/09/2000) |
| 11/13/2000 | 502 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to obtain necessary services by deft Johnny Shane Wright [382–1] # of pages: 2 (cc: all counsel, USPO, USM) (MB) (Sealed User MB, ). (Entered: 11/14/2000) |

| 11/13/2000 | 503 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by Eric Kjorlie counsel for deft Charles William Hopkins [436–1] # of pages: 5 (cc: all counsel, USPO, USM) (MB) (Sealed User MB, ). (Entered: 11/14/2000) |
|---|---|---|
| 11/22/2000 | 513 | MEMORANDUM AND ORDER: by Magistrate Judge James P. O'Hara denying motion for pretrial release by deft Johnny Shane Wright [464–1] # of pages: 15 (cc: all counsel, USPO, USM) (MB) (Sealed User MB, ). (Entered: 11/27/2000) |
| 11/22/2000 | 514 | MEMORANDUM AND ORDER by Magistrate Judge James P. O'Hara: Motion for detention hearing by deft Mickey Scott Wittenmyer [497–1] is granted in part and denied in part # of pages: 4 (cc: all counsel, USPO, USM) (MB) (Sealed User MB, ). (Entered: 11/27/2000) |
| 11/27/2000 | 515 | PETITION & ORDER by Magistrate Judge James P. O'Hara: Issue warrant for arrest of deft William Mulkey for violations of his pretrial release conditions. Warrant issued 11/27/00 (cc: all counsel, USM, USPO) (MB) (Sealed User MB, ). (Entered: 11/27/2000) |
| 11/29/2000 | 528 | NOTICE OF revocation hearing set for 3:30 p.m. on 12/5/00 for deft William Martin Mulkey before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 11/29/2000) |
| 12/01/2000 | 612 | MOTION to extend time file responses to defts' pretrial motions by pltf USA as to deft Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil & Rudolph James Maio referred to Senior Judge Sam A. Crow (MB) (mb). (Entered: 12/04/2000) |
| 12/05/2000 | 631 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher [504–1] (See Memorandum and Order for details); # of pages: 7 (cc: all counsel) (MS) (mb). (Entered: 12/06/2000) |
| 12/05/2000 | 633 | NOTICE OF HEARING re [527–1], Notice of Appeal (motion for review of detention order) by deft Johnny Shane Wright set for 12/20/00 at 10:00 a.m. (cc: all counsel, USM, USPO) (MS) (mb). (Entered: 12/06/2000) |
| 12/05/2000 | 634 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by deft John Emmet Keaney [507–1]. (See Memorandum Order for details) # of pages: 7 (cc: all counsel) (MS) (mb). (Entered: 12/06/2000) |
| 12/07/2000 | 638 | MOTION to join co–defts' pretrial motions by deft Carroll James Flowers referred to Senior Judge Sam A. Crow (MB) (mb). (Entered: 12/07/2000) |
| 12/13/2000 | 647 | ORDER by Senior Judge Sam A. Crow granting motions to extend time to file pretrial motions by defts Johnny Shane Wright, Janet Marie Cline, John J Cervine, Rudolph James Maio, Charles William Hopkins, John Emmet Keaney, Ginger Lyn Breuil & Timothy Jay Cline [525–1], [529–1], [548–1], [570–1], [571–1], [579–1], [610–1], [611–1] & [624–1]. Granting in part motion to extend time file responses to defts' pretrial motions by pltf USA [612–1] Period of delay resulting from continuance shall be deemed excludable time pursuant to 18:3161(h)(8) (cc: all |

| | | |
|---|---|---|
| | | counsel, USM, USPO) (MB) Modified on 01/10/2001 (mb). (Entered: 12/13/2000) |
| 12/19/2000 | 654 | MINUTE ORDER ENTERED BY CLERK: granting motion for order to seal appendix to pretrial motions by deft Timothy Jay Cline [625−1] (cc: all counsel, USM, USPO) (MB) Modified on 12/21/2000 (mb). (Entered: 12/21/2000) |
| 12/19/2000 | 655 | MINUTE ORDER ENTERED BY CLERK: granting motion for order to seal 17b motion by deft Melissa Dawn Bunce [605−1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 12/21/2000) |
| 12/20/2000 | 657 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: Court denies all relief requested in the deft's notice of appeal and memorandum in support [527−1] and deft Johnny Shane Wright will be detained pending trial # of pages: 16 (cc: all counsel, USPO, USM) (MB) (mb). (Entered: 12/21/2000) |
| 12/29/2000 | 658 | MOTION to continue deadline for responding to particular motions by pltf USA as to defts Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil, Rudolph James Maio referred to Senior Judge Sam A. Crow (MB) (mb). (Entered: 01/02/2001) |
| 12/29/2000 | 663 | RESPONSE by plaintiff USA to motion for disclosure of identification of confidential informants by deft Timothy Jay Cline [622−1], motion for disclosure of information which may be materially favorable or useful to defense by deft Mickey Scott Wittenmyer [589−1], motion to sever by deft Michael W Hopkins [581−1], motion to compel discovery regarding informant(s) by deft Charles William Hopkins [574−1], motion for a bill of particulars by deft Gary Duane Wininger [561−1], motion for discovery by deft Gary D Wininger [559−1], motion to compel production of Brady materials by deft Rhonda L Hibbard [557−1], motion to compel disclosure of existence and substance of promises of immunity, leniency or preferential treatment by deft Velia Ann Wittenmyer [608−1], motion for disclosure of 404(B) evidence by deft Velia Ann Wittenmyer [607−1], motion to compel production of pre−trial reports, plea agreements & pre−sentence reports of Govt witnesses by deft Rhonda L Hibbard [555−1], motion for disclosure of impeaching information by deft Melissa Dawn Bunce [603−1], motion to compel production of field notes by deft Melissa Dawn Bunce [600−1], motion for notice pursuant to Rule 404(b) FRE by deft Melissa Dawn Bunce [593−1], motion for a bill of particulars by deft Rhonda L Hibbard [553−1], motion to compel production of field notes by deft Rhonda L Hibbard [550−1], motion for a bill of particulars by deft Lori L George [546−1], motion for order directing Govt to examine all personnel files of law enforcement personnel involved in case and disclose all impeachment materials by deft Lori L George [545−1], motion for disclosure of FRE Rule 803(24) (Hearsay exception) by deft Lori L George [544−1], motion for disclosure of 404(B) evidence by deft Lori L George [542−1], motion for order for Grand Jury transcript by deft Lori L George [539−1], motion for disclosure of Jencks Act materials by deft Lori L George [537−1], motion for a bill of particulars by deft Mickey Scott Wittenmyer [518−1], motion for disclosure of criminal history of all defts & non−government employed witnesses by deft Gary Duane Wininger [189−1], motion by defendant Mark Lee Wittenmyer for order for criminal history of all defendants and non−government witnesses [169−1], motion for disclosure of |

| | | |
|---|---|---|
| | | criminal history of all defts & non−government witnesses by deft Mickey Scott Wittenmyer [166−1] (MB) (mb). (Entered: 01/02/2001) |
| 01/03/2001 | 670 | ORDER by Senior Judge Sam A. Crow granting motion to continue deadline for responding to particular motions by pltf USA [658−1]. Responses to deft Wininger's motion to sever counts (Doc. 568) and defts' motions for a James hearing (Docs. 534, 580, 538, 190, 165, 170 & 616) are due 2/28/01 (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 01/03/2001) |
| 01/05/2001 | 673 | ORDER by Senior Judge Sam A. Crow granting motion for leave to obtain necessary services by deft Johnny Shane Wright [490−1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 01/05/2001) |
| 01/05/2001 | 674 | ORDER by Senior Judge Sam A. Crow granting motion to continue objection deadline to presentence investigation report to 1/18/01 by deft Candi Jane Sisk [671−1] (cc: all counsel, USM, USPO) (MB) Modified on 01/05/2001 (mb). (Entered: 01/05/2001) |
| 01/05/2001 | 675 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Candi Jane Sisk [672−1] (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 01/05/2001) |
| 01/08/2001 | 680 | MINUTE ORDER ENTERED BY CLERK: Motion to extend time to file pretrial motions by deft John J Cervine [652−1] is denied as moot (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 01/10/2001) |
| 01/09/2001 | 679 | NOTICE OF sentencing hearing reset for 1:30 p.m. on 5/11/01 for deft Tracy D Wright before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 01/09/2001) |
| 01/10/2001 | 682 | NOTICE OF sentencing hearing reset for 10:00 a.m. on 5/11/01 for deft Candi Jane Sisk before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 01/10/2001) |
| 01/23/2001 | 695 | SUPPLEMENTAL OMNIBUS REPORT as to defendant Carroll James Flowers; estimated trial time: 3 weeks (cc: all counsel) (MB) (mb). (Entered: 01/23/2001) |
| 02/01/2001 | 721 | MINUTE ORDER ENTERED BY CLERK: granting in part and denying in part motion to extend time file pretrial motions by deft Rudolph James Maio [705−1]. Pretrial motions reset for 2/5/01 for deft Rudolph James Maio before Senior Judge Sam A Crow; responses due 2/28/01. Motion hearing to be determined by court after motions have been briefed (cc: all counsel, USM, USPO) (MB) (mb). (Entered: 02/01/2001) |
| 02/02/2001 | 723 | UNSEALED EX PARTE ORDER by Senior Judge Sam A. Crow: Sealed motion by deft Charles William Hopkins [683−1] is granted (cc: Deft's counsel)(Unsealed on 9/20/02) (MB) Modified on 09/30/2002 (smnd). (Entered: 02/05/2001) |
| 02/14/2001 | 736 | ORDER by Magistrate Judge James P. O'Hara: Deft Tracy Wright's provision barring her from having any contact with co−defts is temporarily lifted to where deft may attend funeral. Deft may not discuss with co−defts or relatives details of criminal prosecution (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 02/14/2001) |
| 02/16/2001 | 737 | SUBSTITUTION of Attorney Clinton W. Lee replacing attorney Amy J. Bipes for Jimmy D Mauldin (MB) (smnd). (Entered: 02/20/2001) |

| 03/02/2001 | 750 | PETITION & ORDER by Magistrate Judge James P. O'Hara: to issue warrant for the arrest of deft Michael W Hopkins for violations of conditions of pretrial release. Warrant issued 3/2/01 (cc: deft's counsel, USM, USPO) (MB) Modified on 03/15/2001 (smnd). (Entered: 03/02/2001) |
|---|---|---|
| 03/07/2001 | 751 | NOTICE OF omnibus hearing set for 11:30 a.m. on 3/13/01 for deft Janet Marie Cline before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 03/07/2001) |
| 03/14/2001 | 758 | NOTICE OF detention hearing set for 9:30 a.m. on 4/3/01 for deft Mickey Scott Wittenmyer before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 03/14/2001) |
| 03/15/2001 | 759 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentence by pltf USA [752–1] (cc: all counsel, USM, USPO) (SEALED IN VAULT) (MB) Modified on 03/21/2001 (smnd). (Entered: 03/15/2001) |
| 03/15/2001 | 760 | NOTICE OF sentencing hearing as to deft Jimmy D Mauldin (cc: all counsel, USM, USPO) (MB) Modified on 08/09/2002 (smnd). (Entered: 03/15/2001) |
| 03/15/2001 | 761 | NOTICE OF sentencing hearing as to deft Shane Allen Newman on 8/10/01 at 1:30 p.m. (cc: all counsel, USM, USPO) (MB) Modified on 05/28/2002 (smnd). (Entered: 03/15/2001) |
| 03/16/2001 | 764 | NOTICE OF oral arguments on motions set for 9:30 a.m. on 4/18/01 for defts Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil & Rudolph James Maio (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 03/16/2001) |
| 03/26/2001 | 768 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for leave to submit interim voucher by deft Rudolph James Maio [762–1] # of pages: 7 (cc: all counsel, USPO, USM) (MB) (smnd). (Entered: 03/26/2001) |
| 04/05/2001 | 785 | EX PARTE ORDER by Senior Judge Sam A. Crow granting motion for approval of reimbursable expense by deft Wininger [767–1]. Expenses for deft Gary Duane Winginger's defense are authorized in the amount of $370.20 for travel expenses (cc: deft's counsel) (MB) (smnd). (Entered: 04/05/2001) |
| 04/11/2001 | 786 | PETITION FOR ACTION ON CONDITIONS OF PRETRIAL RELEASE AND ORDER by Magistrate Judge James P. O'Hara granting prayer that a warrant be issued as to deft Mauldin (UNSEALED UPON ARREST) (WARRANT ISSUED 4/11/01) (cc: all counsel, USM, USPO) (MB) Modified on 05/07/2001 (smnd). (Entered: 04/11/2001) |
| 04/18/2001 | 793 | MINUTE SHEET of motion hearing before Senior Judge Sam A. Crow as to defendants Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil Rudolph James Maio: Defts Timothy J Cline & Gary Wininger appear in |

| | | |
|---|---|---|
| | | person & thru counsel. All other defts appear thru counsel. Oral request of retained counsel for transcript of hearing – Court states that retained counsel will need to make payment arrangements with court reporter. Financial affidavit will be filed by deft Timothy J Cline regarding motion for attorney withdrawal [791–1]. An agreed order will be submitted for signature regarding deft Rudolph Maio's motion for order to preserve evidence [769–1]. Govt's oral motion to file sureply to deft Timothy J Cline's reply brief is granted. Court takes the following motions under advisement: [164–1], [166–1], [169–1], [189–1], [191–1], [192–1], [344–1], [518–1], [526–1], [532–1], [537–1], [539–1], [540–1], [541–1], [542–1], [543–1], [544–1], [545–1], [546–1], [550–1], [552–1], [553–1], [555–1], [557–1], [559–1], [561–1], [563–1], [565–1], [567–1], [568–1], [572–1], [573–1], [574–1], [575–1], [578–1], [581–1], [587–1], [588–1], [589–1], [593–1], [595–1], [598–1], [600–1], [603–1], [607–1], [608–1], [609–1], [613–1], [622–1], [632–1], [638–1], [643–1], [648–1], [698–1], [701–1], [703–1], [708–1], [710–1], [711–1], [714–1], [716–1], [717–1], [719–1], [726–1], [727–1] & [791–1] (SEE ATTACHMENTS OF MINUTE SHEET FOR THE PARTICULAR MOTIONS) Court Reporter: Sheeley–Seel (MB) Modified on 04/20/2001 (smnd). (Entered: 04/19/2001) |
| 04/18/2001 | 795 | MINUTE ORDER ENTERED BY CLERK: Motion for withdrawal of attorney Daniel E Monnat for deft Timothy Jay Cline [791–1] is moot. Court appoints Daniel E Monnet as counsel for deft Timothy J Cline (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 04/20/2001) |
| 04/20/2001 | 799 | NOTICE OF revocation hearing set for 11:00 a.m. on 5/1/01 for deft Jimmy D Mauldin before Magistrate Judge James P. O'Hara (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 04/23/2001) |
| 04/26/2001 | 802 | NOTICE OF HEARING re [614–1], motion to suppress statements – motion hearing set for 1:30 p.m. on 5/31/01 for deft Steven Keith Rawlins (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 04/27/2001) |
| 04/26/2001 | 803 | NOTICE OF HEARING re [536–1], motion to suppress evidence from car stop – motion hearing set for 9:30 a.m. on 5/22/01 for deft Timothy Jay Cline (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 04/27/2001) |
| 04/26/2001 | 804 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: All specific and general motions to join are granted on the conditions that no joining party will be allowed to raise any legal or factual arguments that are additional to or different from those found in the original motion unless separately advanced in the motion to join and that any arguments or issues unique to the joining party not raised in the motion to join will be treated as having been waived [184–1] [526–1] [540–1] [567–1] [572–1] [575–1] [578–1] [587–1] [588–1] [595–1] [609–1] [613–1] [632–1] [638–1] [643–1] [648–1] [698–1] [708–1] [710–1] [716–1] [717–1] [719–1] and [726–1]. The motion to sever parties filed by defts Mickey Wittenmyer [164–1], Gary Duane Wininger [191–1], Mark Lee Wittenmyer [192–1], Veliea Ann Wittenmyer [344–1], Rhonda L Hibbard [552–1], Charles William Hopkins [573–1], Michael W Hopkins [581–1], Melissa Dawn Bunce [598–1], and Velia Ann Wittenmyer [609–2] are denied w/out prejudice to the defts' renewing their motions later. Deft Gary Duane Wininger's [568–1] motion to sever counts is denied. The motions for disclosure of criminal history of all defts & unindicted co–conspirators, testifying informants, and non–governmentally employed witnesses filed by defts Mickey Scott Wittenmyer [166–1], Mark Wittenmyer [169–1], and Gary Duane Wininger [189–1] are denied except that the court directs |

the govt to include in its in camera submission that criminal history which it intends to withhold producing until 14 days before trial. The motions for a bill of particulars filed by defts Mickey Scott Wittenmyer [518–1] Johnny Shane Wright [714–1], Lori L George [546–1], Rhonda L Hibbard [553–1] and Gary Duane Wininger [561–1] are denied. The motion to strike alias from indictment by deft Timothy Jay Cline [532–1] is denied. The motion for disclosure of Jencks Act materials by deft Lori L George [537–1] is denied. The motion for order for Grand Jury transcript by deft Lori L George [539–1] is denied. The motions to compel disclosure of existence and substance of promises of immunity, leniency or preferential treatment by deft Lori L George [541–1], Velia Ann Wittenmyer [608–1], and Johnny Shane Wright [711–1] and the motions to compel production of pretrial reports, plea agreements and sentence reports of govt witnesses filed by the defts Rhonda L Hibbard [555–1] and Janet Cline [701–1] are denied insofar as they seek an order requiring that the govt provide these requested materials sooner than 14 days before trial, but this ruling is subject to the court's reconsideration after an in camera inspection of the govt's anticipated disclosures to be submitted in camera no later than 20 days from the filing date of this order. The motion for disclosure of FRE Rule 803(24), now FRE 807, filed by deft Lori L George [544–1] is denied as moot. The motions for disclosure of 404(B) evidence filed by defts Lori L George [542–1], Melissa Dawn Bunce [593–1], and Velia Ann Wittenmyer [607–1] are denied as moot. The motion for order directing the Govt to examine all personnel files of law enforcement personnel involved in this case and disclose all impeachment materials by deft Lori L George [545–1] is denied as moot in part and as overly broad. The motion for additional and separate peremptory challenges by deft Lori L George [543–1] is denied at this time on the condition that this ruling will not prejudice in any way the defts' right to make this same request at the pretrial status conference. The motion to compel production of field notes by deft Rhonda L Hibbard [550–1] and Melissa Dawn Bunce [600–1] are granted for disclosure pursuant to Fed. R. Crim. P. 16(a)(1)(A). For those defts making or joining this motion, the govt shall disclose to each deft any portions of notes taken by law enforcement officers during or as a result of the interrogation of the deft that contain the substance of any relevant oral statement made by that deft. The govt shall make this disclosure no later than 20 days from the filing of this order. The motion to compel production of Brady materials by deft Rhonda L Hibbard [557–1] denies the motion in light of the govt's representations but directs the govt to make a Brady inquiry into the identity of those oficers arresting and/or searching Ms. Hibbard's vehicle and furnish that information to the deft. The motion for discovery by deft Gary D Wininger [559–1] is denied in part as moot but granted as to any expert testimony that the govt intends to use during its case–in–chief. The motion to produce discovery by deft Rudolph James Maio [727–1] is denied as moot. The motion for order to dismiss count 1 of superseding indictment by deft Gary Duane Wininger [563–1] is denied. The motion seeking declaration that drug amounts are elements of offense to be proven beyond a reasonable doubt and to strike surplusage by deft Gary Duane Wininger [565–1] is denied in part as moot and in part on the merits. The motion to compel discovery regarding informants and motion for disclosure of identity of confidential informants filed by deft Charles William Hopkins [574–1], Timothy Jay Cline [622–1], and Janet Cline [703–1] are denied insofar as they seek an order requiring that the govt provide these requested materials sooner than 14 days before trial, but this ruling is subject to the court's reconsideration after an in camera inspection of the govt's anticipated disclosures to be submitted in camera no later than 20 days from the filing date of this order, and deft Hopkins' motion is denied as overbroad. The motion for disclosure of

| | | |
|---|---|---|
| | | information which may be favorable or useful to the defense filed by deft Mickey Scott Wittenmyer [589–1] is denied insofar as it seeks an order requiring that the govt provide these requested materials sooner than 14 days before trial but this ruling is subject to the court's reconsideration after an in camera inspection of the govt's anticipated disclosures to be submitted in camera no later than 20 days from the filing date of this order. The motion for disclosure of impeaching evidence filed by deft Melissa Dawn Bunce [603–1] is denied in part as moot and in part as overbroad, but the court directs the govt to include this information in its in camera submission in order for the court to consider whether the 14 days is sufficient time for the deft to make fair use of the govt's anticipated disclosures responsive to this motion. The motion for order to preserve evidence filed by deft Rudolph James Maio [769–1] is denied as moot. The motion for leave to file reply briefs by deft Timothy Jay Cline [763–1] is granted. The motion to join deft Timothy Jay Cline's reply to Govt's response to deft's motion for pretrial James hearing by deft Lori L George [779–1] and supplemental motion by deft Velia Ann Wittenmyer [787–1] are granted. # of pages: 68 (cc: all counsel) (MS) Modified on 04/30/2001 (smnd). (Entered: 04/27/2001) |
| 04/30/2001 | 808 | NOTICE OF HEARING re [606–1], ex parte motion set for 10:00 a.m. on 5/8/01 for deft Melissa Dawn Bunce (cc: counsel) (MS) (smnd). (Entered: 05/01/2001) |
| 04/30/2001 | 809 | NOTICE OF HEARING re [596–1], motion to suppress evidence by deft Melissa Dawn Bunce set for 1:30 p.m. on 5/24/01 before the Honorable Sam A. Crow (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 05/01/2001) |
| 05/02/2001 | 813 | MINUTE ORDER re [810–1] [810–2], motion to show cause and request for hearing – Counsel for deft shall file a response, which shall be placed under seal pending further order of the court, on or before 5/14/01. (cc: all counsel) (MS) (smnd). (Entered: 05/03/2001) |
| 05/09/2001 | 824 | ORDER by Senior Judge Sam A. Crow granting motion by deft Tracy Wright to continue sentencing [814–1] (cc: all counsel, USM, USPO) (SEALED) (MS) (smnd). (Entered: 05/09/2001) |
| 05/09/2001 | 825 | ORDER by Senior Judge Sam A. Crow granting motion by deft Candi Sisk to continue the sentencing [815–1]. The sentencing hearing is reset for 1:30 p.m. on 10/5/01. (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 05/09/2001) |
| 05/11/2001 | 828 | MINUTE ORDER re [810–1], govt's motion to show cause and response by deft Charles Hopkins [817–1] – The govt shall file a reply, which shall be placed under seal pending further order of the court, on or before 5/23/01. (cc: all counsel, USPO) (MS) (smnd). (Entered: 05/14/2001) |
| 05/14/2001 | 834 | ORDER by Senior Judge Sam A. Crow granting in part the motion pursuant to Rule 17b by deft Melissa Dawn Bunce [606–1] (cc: counsel, USM) (UNSEALED ON 5/2/02 PER DOC. 1437) (MS) Modified on 05/03/2002 (smnd). (Entered: 05/14/2001) |
| 05/15/2001 | 835 | PETITION FOR WARRANT AND ORDER granting petition by Magistrate Judge James P. O'Hara (cc: USM, USPO) (UNSEALED upon arrest – deft Candi Sisk arrested 5/17/01) (MS) Modified on 05/23/2001 (smnd). (Entered: 05/16/2001) |
| 05/18/2001 | 843 | TRANSCRIPT of arguments of pretrial motions held 4/18/01 before Senior Judge Sam A. Crow as to defendants Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James |

| | | |
|---|---|---|
| | | Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil, and Rudolph James Maio; one volume, pages 1 through 96; Court Reporter: Sheeley–Seel (MS) (smnd). (Entered: 05/22/2001) |
| 05/24/2001 | 858 | MINUTE ORDER re [848–1], motion for review and appeal of detainer order – Counsel shall file any memorandum brief in support of their positions on or before 5/31/01. The court will then set this matter down for hearing. (cc: all counsel, USPO) (MS) (smnd). (Entered: 05/25/2001) |
| 06/01/2001 | 867 | CJA Form 20 Copy 4 (Appointment of Counsel) appointing attorney Thomas B. Frost to represent witness Angela Rawlins as to deft Steven Rawlins (MS) (smnd). (Entered: 06/04/2001) |
| 06/04/2001 | 868 | ORDER by Magistrate Judge James P. O'Hara granting prayer that a warrant be issued for deft John Keaney's arrest to show cause as to why his bond should not be revoked. (cc: all counsel, USM, USPO) (WARRANT ISSUED 6/4/01) (MS) Modified on 06/14/2001 (smnd). (Entered: 06/04/2001) |
| 06/04/2001 | 869 | NOTICE OF HEARING re [848–1] motion for review and appeal of detainer order set for 1:30 p.m. on 6/15/01 for deft Mickey Scott Wittenmyer (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/04/2001) |
| 06/06/2001 | 871 | UNSEALED MINUTE ORDER by Clerk regarding evidence envelope (cc: all counsel) (Unsealed on 9/20/02) (MS) Modified on 10/01/2002 (smnd). (Entered: 06/06/2001) |
| 06/06/2001 | 873 | NOTICE OF HEARING set for 9:30 a.m. on 7/19/01 re [712–1], motion to suppress evidence by deft Johnny Shane Wright and re [585–1], motion to suppress evidence by deft Michael Hopkins (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/07/2001) |
| 06/06/2001 | 874 | NOTICE OF HEARING set for 1:30 p.m. on 7/17/01 re [706–1], motion to suppress evidence by deft John Cervine (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/07/2001) |
| 06/07/2001 | 877 | NOTICE OF HEARING re [620–1], motion by deft Timothy Cline to suppress evidence seized from residence and businesses and re [698–1], motion to join by deft Janet Cline – motion hearing set for 9:30 a.m. on 7/25/01 (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/07/2001) |
| 06/07/2001 | 878 | NOTICE OF HEARING re [724–1], motion by deft Rudolph Maio to suppress evidence derived from unreasonable car stop set for 2:00 p.m. on 7/24/01 (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/07/2001) |
| 06/11/2001 | 881 | NOTICE OF HEARING (SEALED) (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/11/2001) |
| 06/11/2001 | 882 | NOTICE OF SENTENCING HEARING reset for 10/5/01 at 1:30 p.m. as to deft Candi Sisk (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/11/2001) |
| 06/11/2001 | 883 | NOTICE OF HEARING on motions for James hearing set for 10:00 a.m. on 7/18/01 for defts Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, |

| | | |
|---|---|---|
| | | Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil, and Rudolph James Maio (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 06/12/2001) |
| 06/14/2001 | 893 | UNSEALED MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motion to show cause [810–1] and motion for hearing on motion by pltf USA [810–2]. # of pages: 8 (cc: all counsel) (Unsealed on 9/20/02) (MS) Modified on 10/01/2002 (smnd). (Additional attachment(s) added on 12/23/2014: # 1 Sealed Exhibits) (smnd). (Entered: 06/14/2001) |
| 06/20/2001 | 900 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow denying motion to suppress statements by deft Steven Keith Rawlins [614–1] # of pages: 13 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 06/20/2001) |
| 06/21/2001 | 901 | ORDER by Magistrate Judge James P. O'Hara denying motion for release pending trial by deft Michael W Hopkins [896–1] (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 06/21/2001) |
| 06/22/2001 | 908 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion by court appointed counsel for deft Timothy Cline for leave to file interim vouchers [854–1]. # of pages: 7 (cc: counsel) (MS) (smnd). (Entered: 06/25/2001) |
| 06/27/2001 | 918 | ORDER TO PRESERVE EVIDENCE by Senior Judge Sam A. Crow granting motion by deft Rudolph Maio to preserve evidence [769–1] (cc: all counsel) (MS) (smnd). (Entered: 06/28/2001) |
| 06/29/2001 | 920 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion for order authorizing the U.S. Probation Office to provide deft a redacted copy of an indicted co–conspirator's PSI Report by deft Charles W. Hopkins [800–1] insofar as the redacted information is furnished to the deft as Exhibit A to this order. # of pages: 3 with 4 page attachment (cc: all counsel, USPO) (MS) (smnd). (Entered: 06/29/2001) |
| 06/29/2001 | 921 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion by deft Charles Hopkins for discovery [870–1] and inspection of documents and tangible objects in govt's custody and for an inventory filed on behalf of all defts insofar as the court will decide on a procedure after both sides submit the inventories with the required information [870–2]. # of pages: 7 (cc: all counsel) (MS) (smnd). (Entered: 06/29/2001) |
| 07/06/2001 | 925 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying deft Mickey Wittenmyer all relief in his motion for review and appeal of detainer order [848–1] and in his motion for second detention hearing [753–1] # of pages: 10 (cc: all counsel, USPO, USM) (MS) (smnd). (Entered: 07/09/2001) |
| 07/10/2001 | 928 | ORDER by Senior Judge Sam A. Crow granting motion by pltf USA to continue the motion hearing [923–1]. The motion hearing is reset for 1:30 p.m. on 7/26/01 for deft John J Cervine. The period of delay resulting from this extension shall be excludable time as provided for by the Speedy Trial Act, 18 U.S.C. Section 3161(h)(8). (cc: all counsel, USM, USPO) (MS) Modified on 07/11/2001 (smnd). (Entered: 07/11/2001) |
| 07/10/2001 | 929 | |

| | | |
|---|---|---|
| | | NOTICE OF HEARING on motion to suppress evidence [706−1] set for 7/26/01 at 1:30 p.m. as to deft John Cervine (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 07/11/2001) |
| 07/13/2001 | 930 | ORDER MODIFYING CONDITIONS OF RELEASE by Magistrate Judge James P. O'Hara: The prevously filed Order setting conditions of release [206−1] is modified to eliminate the requirement of electronic monitoring. All other conditions remain in full force and effect. (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 07/13/2001) |
| 07/17/2001 | 940 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motion by deft Timothy Cline to suppress evidence derived from a traffic stop on 12/15/99 in Cherokee County, KS [536−1] and denying motion to suppress evidence derived from interception of wire communications by deft Timothy Jay Cline [618−1] based on the alleged illegality of this traffic stop and resulting search. # of pages: 30 (cc: all counsel) (MS) Modified on 07/17/2001 (smnd). (Entered: 07/17/2001) |
| 07/18/2001 | 942 | MINUTE SHEET of oral argument held on motions 7/18/01 before Senior Judge Sam A. Crow as to defendants Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil, and Rudolph James Maio: taking under advisement on 7/19/01 the motions for James hearing [165−1] [170−1] [184−1] [190−1] [526−1] [534−1] [538−1] [554−1] [577−1] [580−1] [602−1] [609−1] [609−2] [616−1] [699−1] [715−1] [716−1] [717−1] [726−1] – some of these motions are motions to join which were previously granted in the memorandum and order filed 4/26/01. The court will issue a written memorandum and order. Court Reporter: Sheeley−Seel (MS) (smnd). (Entered: 07/19/2001) |
| 07/19/2001 | 944 | NOTICE of agreement regarding the viewing and inspection of evidence as to defts Johnny Shane Wright, et al. by plaintiff USA (MS) (smnd). (Entered: 07/20/2001) |
| 07/20/2001 | 946 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion by counsel for deft Ginger Breuil for compensation by interim voucher and in excess of the statutory fee cap [927−1]. # of pages: 7 (cc: all counsel) (MS) (smnd). (Entered: 07/23/2001) |
| 07/24/2001 | 950 | NOTICE OF HEARING re [706−1], deft's motion to suppress evidence reset for 2:00 p.m. on 7/26/01 for deft John J Cervine (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 07/24/2001) |
| 07/27/2001 | 954 | NOTICE OF phone conference set for 8/7/01 at 2:00 p.m. as to deft Rudolph Maio (cc: all counsel) (MS) (smnd). (Entered: 07/30/2001) |
| 07/27/2001 | 955 | NOTICE OF HEARING re [706−1], motion to suppress − motion hearing continued to 1:30 p.m. on 8/2/01 for deft John J Cervine (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 07/30/2001) |
| 08/06/2001 | 966 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting motion to suppress evidence by deft Melissa Dawn Bunce as to her pre−Miranda incriminating statements made in response to Agent Holsinger's interrogation and is denied in all other respects. [596−1] # of pages: 27 (cc: all counsel) (MS) (smnd). (Entered: 08/06/2001) |

| Date | No. | Description |
|---|---|---|
| 08/08/2001 | 968 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motions for James hearing by defts Mickey Scott Wittenmyer [165–1] Mark Lee Wittenmyer [170–1], Charles William Hopkins [184–1], Gary Duane Wininger [190–1], Timothy Jay Cline [534–1], Lori L. George [538–1], Michael W. Hopkins [580–1], Steven Keith Rawlins [616–1], Janet Marie Cline [699–1], and Johnny Shane Wright [715–1] are denied insofar as requesting a pretrial evidentiary hearing at this time w/out prejudice to being reconsidered following the hearing to be scheduled by the court and at which the govt will be expected to supplement its proffer. The motions to join filed by the following defts, Johnny Shane Wright [526–1], Rhonda L. Hibbard [554–1], Charles William Hopkins [577–1], Melissa Dawn Bunce [602–1], Velia Wittenmyer 609 , Ginger Lyn Breuil [716–1], John Emmet Keaney [717–1] and Rudolph James Maio [726–1], are granted on the conditions set forth in the court's Criminal Procedural Guidelines Section I, Paragraph F. Defendants Lori L. George's [779–1] and Velia Ann Wittenmyer's [787–1] motions to join the deft Timothy J. Cline's memorandum filed in reply [775–1] are granted. # of pages: 13 (cc: all counsel) (ADMIN) Modified on 08/09/2001 (smnd). (Entered: 08/09/2001) |
| 08/08/2001 | 969 | MOTION by pltf USA to continue ; referred to Senior Judge Sam A. Crow (SEALED) (MS) (smnd). (Entered: 08/09/2001) |
| 08/09/2001 | 973 | NOTICE OF phone conference set for 11:00 a.m. on 8/9/01 for deft Rudolph James Maio re deft's motion to suppress [724–1] (cc: all counsel) (MS) (smnd). (Entered: 08/10/2001) |
| 08/09/2001 | 974 | ORDER by Senior Judge Sam A. Crow granting motion by pltf USA to continue sentencing hearing of deft Shane Newman to 12/13/01 at 10:00 a.m. [969–1] (cc: all counsel, USM, USPO) (MS) Modified on 05/28/2002 (smnd). (Entered: 08/10/2001) |
| 08/09/2001 | 975 | NOTICE OF HEARING: Sentencing hearing for deft Shane Newman reset for 12/13/01 at 10:00 a.m. (cc: all counsel, USM, USPO) (MS) Modified on 05/28/2002 (smnd). (Entered: 08/10/2001) |
| 08/09/2001 | 976 | MINUTE ORDER granting motion by deft Jimmy Mauldin to continue the sentencing [967–1]. The sentencing hearing is reset for 1:30 p.m. on 12/13/01 for deft Jimmy D Mauldin (cc: all counsel) (MS) (smnd). (Entered: 08/10/2001) |
| 08/09/2001 | 977 | NOTICE OF SENTENCING HEARING reset for 12/13/01 at 1:30 p.m. as to deft Mauldin (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 08/10/2001) |
| 08/14/2001 | 980 | ORDER by Senior Judge Sam A. Crow granting motion by pltf USA to continue the deadline for responding to supplemental memoranda by deft Michael Hopkins and Johnny Shane Wright. The govt shall file responses on or before 8/23/01. [979–1] (cc: all counsel, USPO) (MS) (Entered: 08/14/2001) |
| 08/15/2001 | 983 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motion to suppress evidence seized from residence and businesses by deft Timothy Jay Cline [620–1] and granting motion by deft Janet Cline to join [698–1] # of pages: 17 (cc: all counsel) (MS) (smnd). (Entered: 08/15/2001) |
| 08/24/2001 | 999 | NOTICE OF phone conference re [994–1] ex parte motion set for 10:00 a.m. on 8/28/01 as to deft Rudolph James Maio (cc: counsel) (MS) Modified on 08/27/2001 (smnd). (Entered: 08/27/2001) |
| 09/04/2001 | 1013 | |

| | | |
|---|---|---|
| | | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motion to suppress statements & evidence by deft John J Cervine [706–1]. # of pages: 32 (cc: all counsel) (MS) (smnd). (Entered: 09/04/2001) |
| 09/05/2001 | 1014 | ORDER by Senior Judge Sam A. Crow granting motion by deft Melissa Bunce for contact visit with child [990–1] (cc: all counsel, USM) (MS) (smnd). (Entered: 09/05/2001) |
| 09/26/2001 | 1033 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motion to suppress items seized in search of residence and vehicle by deft Michael W Hopkins [585–1] and denying motion to suppress evidence seized in car search by deft Johnny Shane Wright [712–1]. # of pages: 33 (cc: all counsel) (MS) (smnd). (Entered: 09/27/2001) |
| 09/28/2001 | 1034 | ORDER by Senior Judge Sam A. Crow granting motion by deft Tracy Wright to continue the sentencing [1031–1] (cc: all counsel, USM, USPO) (SEALED) (MS) (smnd). (Entered: 09/28/2001) |
| 09/28/2001 | 1035 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow granting sealed motion by deft Timothy Cline for order [1017–1] # of pages: 5 (cc: counsel) (MS) (smnd). (Entered: 09/28/2001) |
| 10/01/2001 | 1038 | NOTICE OF SENTENCING HEARING as to deft Tracy Wright (cc: all counsel, USM, USPO) (SEALED) (MS) (smnd). (Entered: 10/01/2001) |
| 10/02/2001 | 1040 | ORDER by Senior Judge Sam A. Crow granting motion by deft Candi Sisk to continue the sentencing [1037–1]: The sentencing hearing is reset for 3:00 p.m. on 1/29/02. (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 10/02/2001) |
| 10/02/2001 | 1041 | NOTICE OF SENTENCING HEARING reset for 1/29/02 at 3:00 p.m. as to deft Candi Sisk (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 10/02/2001) |
| 10/04/2001 | 1044 | MINUTE ORDER re [948–1], supplemental memorandum by deft Rudolph Maio in support of [724–1], motion to suppress. The court will allow the govt to file a supplemental responsive memorandum, if any, on or before 10/19/01. The deft may file a supplemental reply memorandum, if any, on or before 11/2/01. (cc: all counsel) (MS) (smnd). (Entered: 10/05/2001) |
| 10/09/2001 | 1047 | NOTICE OF jury trial set for 1:30 p.m. on 2/20/02 for defts Johnny Shane Wright, Timothy Jay Cline, Michael W Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L George, Rhonda L Hibbard, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, William Martin Mulkey, Steven Keith Rawlins, Paula B Boyd, John J Cervine, Janet Marie Cline, John Emmet Keaney, Ginger Lyn Breuil, and Rudolph James Maio (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 10/10/2001) |
| 10/09/2001 | 1048 | ORDER by Senior Judge Sam A. Crow re [941–1], motion of deft Gary Wininger for extension of time to furnish inventory; re [943–1], request by deft Rudolph Maio for inventory of non–drug and non–firearms items; and re [945–1], motion of deft Melissa Bunce for extension of time to file inventory. The govt filed a Notice of Agreement [944–1] and parties are directed to notify the court by filing a response on or before 10/19/01 whether or not these motions have been resolved or are moot in light of that agreement. If no response is filed the court will deny these motions as having been resolved or moot in light of the agreement. (cc: all counsel) (MS) (smnd). (Entered: 10/10/2001) |

| 10/10/2001 | 1050 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: Information requested in defts' discovery motions, excluding Jencks Act material will be disclosed by the Govt 14 days prior to trial. Inter alia, criminal histories of anticipated witnesses, Brady and Giglio material of witnesses & identity of confidential informants shall be disclosed to each deft no later than 30 days prior to that deft's trial re [804–1] # of pages: 5 (cc: all counsel, USPO, USM) (MB) (smnd). (Entered: 10/11/2001) |
|---|---|---|
| 10/19/2001 | 1056 | NOTICE OF change of plea hearing set for 10:30 a.m. on 10/30/01 for deft Michael W Hopkins (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 10/19/2001) |
| 10/19/2001 | 1057 | ORDER by Senior Judge Sam A. Crow granting motion by pltf USA to extend time to 10/29/01 to file a response to deft's supplemental memorandum in support of deft's motion to suppress (doc. 948) and to allow deft Rudolph Maio until 11/12/01 to reply to the govt's response [1055–1] (cc: all counsel) (MS) (smnd). (Entered: 10/19/2001) |
| 10/23/2001 | 1058 | MINUTE ORDER denying motion by deft Gary Wininger to extend time to 7/31/01 to furnish inventory [941–1] and denying motion by deft Melissa Bunce to extend time to file inventory [945–1] (cc: all counsel) (MS) (smnd). (Entered: 10/23/2001) |
| 10/30/2001 | 1066 | SEALED ORDER by Senior Judge Sam A. Crow granting sealed motion by pltf USA for order as to deft Michael Hopkins [1064–1] (cc: all counsel, USM) (MS) (smnd). (Entered: 10/30/2001) |
| 10/30/2001 | 1069 | NOTICE OF SENTENCING HEARING set for 3/21/02 at 1:30 p.m. as to deft Michael Hopkins (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 10/30/2001) |
| 11/16/2001 | 1074 | NOTICE OF change of plea hearing set for 10:30 a.m. on 11/26/01 for deft William Martin Mulkey (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 11/19/2001) |
| 11/16/2001 | 1075 | NOTICE OF change of plea hearing set for 10:30 a.m. on 11/20/01 for deft Steven Keith Rawlins (cc: all counsel, USM, USPO) (MS) (Entered: 11/19/2001) |
| 11/16/2001 | 1077 | NOTICE OF change of plea hearing set for 10:00 a.m. on 11/26/01 for deft Mark Lee Wittenmyer (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 11/19/2001) |
| 11/16/2001 | 1078 | NOTICE OF change of plea hearing set for 4:30 p.m. on 11/27/01 for deft Melissa Dawn Bunce (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 11/19/2001) |
| 11/19/2001 | 1079 | INFORMATION pursuant to 21:851 charging prior convictions by USA as to defendant Carroll James Flowers (MS) (smnd). (Entered: 11/20/2001) |
| 11/20/2001 | 1083 | MINUTE SHEET of change of plea hearing before Senior Judge Sam A. Crow as to defendant Carroll James Flowers: deft pleaded guilty to count 1 of Superseding Indictment. Sentencing hearing set for 2:00 4/30/02. Court Reporter: Sheeley–Seel (DO) Modified on 11/21/2001 (smnd). (Entered: 11/21/2001) |
| 11/20/2001 | 1084 | PETITION TO ENTER PLEA OF GUILTY AND ORDER ENTERING PLEA by Senior Judge Sam A. Crow: guilty plea entered by Carroll James Flowers to count 1 of Superseding Indictment. (cc: all counsel, USPO) (DO) (smnd). (Entered: 11/21/2001) |
| 11/21/2001 | 1082 | NOTICE OF sentencing hearing set for 11:00 a.m. on 4/30/02 for deft Steven Keith Rawlins before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) |

| | | |
|---|---|---|
| | | (smnd). (Entered: 11/21/2001) |
| 11/21/2001 | 1085 | NOTICE OF HEARING: Sentencing hearing set for deft Carroll James Flowers on 4/30/02 at 2:00 p.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 11/21/2001) |
| 11/26/2001 | 1099 | MEMORANDUM AND ORDER: by Senior Judge Sam A. Crow denying motion to suppress evidence from unreasonable car stop by deft Rudolph James Maio [724–1] # of pages: 23 (cc: all counsel, USPO, USM) (MB) (smnd). (Entered: 11/26/2001) |
| 12/06/2001 | 1113 | TRANSCRIPT of plea held 11/20/01 before Senior Judge Sam A. Crow as to defendant Carroll James Flowers; one volume; pages 1 through 24; Court Reporter: Sheeley–Seel (MS) (smnd). (Entered: 12/06/2001) |
| 12/07/2001 | 1124 | NOTICE OF SENTENCING HEARING set for 5/16/02 at 1:30 p.m. as to deft Lori George (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/07/2001) |
| 12/10/2001 | 1126 | MOTION by pltf USA to continue the deadline for filing of joint trial memorandum as to defts; referred to Senior Judge Sam A. Crow (MS) (smnd). (Entered: 12/10/2001) |
| 12/10/2001 | 1128 | NOTICE OF sentencing hearing reset for 10:00 a.m. on 5/16/02 for deft Johnny Shane Wright (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/10/2001 | 1129 | NOTICE OF SENTENCING HEARING set for 5/2/02 at 3:00 p.m. as to deft Melissa Dawn Bunce (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/10/2001 | 1130 | NOTICE OF sentencing hearing reset for 10:00 a.m. on 5/15/02 for deft Rhonda L Hibbard (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/10/2001 | 1131 | NOTICE OF sentencing hearing reset for 1:30 p.m. on 5/15/02 for deft Gary Duane Wininger (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/10/2001 | 1132 | NOTICE OF SENTENCING HEARING set for 5/2/02 at 1:30 p.m. as to deft Mark Lee Wittenmyer (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/10/2001 | 1133 | NOTICE OF SENTENCING HEARING set for 5/2/02 at 10:00 a.m. as to deft William Martin Mulkey (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/10/2001 | 1134 | NOTICE OF change of plea hearing set for 3:00 p.m. on 1/15/02 for deft John J Cervine (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/11/2001) |
| 12/11/2001 | 1135 | MINUTE ORDER denying as moot the motion by deft Maio pursuant to rule 17b [994–1] (cc: all counsel) (MS) Modified on 12/11/2001 (smnd). (Entered: 12/11/2001) |
| 12/11/2001 | 1136 | ORDER by Senior Judge Sam A. Crow granting motion by pltf USA to continue [1127–1] sentencing hearing as to defts Jimmy Mauldin and Shane Allen Newman (cc: all counsel) (SEALED) (MS) Modified on 12/12/2001 (smnd). (Entered: 12/12/2001) |
| 12/11/2001 | 1137 | ORDER by Senior Judge Sam A. Crow granting motion by pltf USA to continue the deadline for filing of joint trial memorandum [1126–1]. The joint trial memorandum shall be filed by 12/28/01. Responses shall be filed by 1/4/02, and the govt's reply shall be filed by 1/11/02. (cc: all counsel) (MS) (smnd). (Entered: 12/12/2001) |

| | | |
|---|---|---|
| 12/12/2001 | 1142 | NOTICE OF change of plea hearing set for 11:00 a.m. on 1/15/02 for deft Rudolph James Maio (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/13/2001) |
| 12/13/2001 | 1144 | NOTICE OF change of plea hearing set for 9:30 a.m. on 12/18/01 for deft John Emmet Keaney (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/13/2001) |
| 12/14/2001 | 1147 | MINUTE ORDER re sealed motion [1125−1] (cc: counsel) (unsealed by the court on 12/31/02) (MS) Modified on 12/31/2002 (smnd). (Entered: 12/14/2001) |
| 12/18/2001 | 1153 | NOTICE OF SENTENCING HEARING set for 5/28/02 at 2:00 p.m. as to deft John Emmet Keaney (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 12/18/2001) |
| 12/18/2001 | 1154 | ORDER by Senior Judge Sam A. Crow granting motion by deft Michael Hopkins to allow contact visitation [1143−1] under supervision and guidelines as are deemed appropriate by the U.S. Marshal's Service and CCA. (cc: all counsel, USM) (MS) (smnd). (Entered: 12/19/2001) |
| 12/21/2001 | 1155 | NOTICE of hearing by Clerk: Sentencing hearing for deft Shane Newman is reset for 5/22/02 at 10:00 a.m. (cc: all counsel; USPO; USM) (DO) Modified on 05/28/2002 (smnd). (Entered: 12/21/2001) |
| 12/21/2001 | 1156 | NOTICE of hearing by Clerk as to deft Mauldin (cc: all counsel; USM; USPO) (DO) Modified on 08/09/2002 (smnd). (Entered: 12/21/2001) |
| 12/26/2001 | 1157 | NOTICE OF change of plea hearing set for 10:00 a.m. on 1/15/02 for deft Mickey Scott Wittenmyer before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 12/26/2001) |
| 01/10/2002 | 1168 | MINUTE ORDER before Senior Judge Sam A. Crow: Motion to extend time to supplement previously filed severance motion by deft Hopkins & Breuil [1162−1] & [1163−1] are granted (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 01/11/2002) |
| 01/15/2002 | 1180 | SEALED ORDER by Senior Judge Sam A. Crow (sealed in vault) (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/17/2002) |
| 01/16/2002 | 1176 | NOTICE OF HEARING: Sentecing hearing for deft Maio set for 5/28/02 at 3:00 p.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/16/2002) |
| 01/16/2002 | 1179 | NOTICE OF HEARING: sentencing hearing for deft Cerevine set for 5/14/02 at 3:00 p.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/16/2002) |
| 01/16/2002 | 1185 | NOTICE OF HEARING: Sentencing hearing set for 5/14/02 at 2:00 p.m. for deft Wittenmyer. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/17/2002) |
| 01/18/2002 | 1193 | MOTION to continue deadline for reply to defts' responses to govt's joint trial memorandum by plaintiff, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 01/22/2002) |
| 01/22/2002 | 1196 | ORDER by Senior Judge Sam A. Crow granting motion to continue deadline until 2/1/02 for reply to defts' responses to govt's joint trial memorandum by plaintiff, [1193−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/23/2002) |
| 01/23/2002 | 1198 | MINUTE ORDER referring to Magistrate Judge Catherine A. Walter the motion to revoke deft's pretrial release or, in the alternative, for review of deft's pretrial release order by plaintiff as to deft Timothy Cline [1194−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/23/2002) |

| 01/24/2002 | 1199 | ORDER CONTINUING SENTENCING by Senior Judge Sam A. Crow as to deft Tracy Wright [1197–1] (cc: all counsel, USM, USPO) (DO) (UNSEALED at hearing held 3/2/04) Modified on 3/5/2004 to add text/unseal (ms). (smnd). (Entered: 01/24/2002) |
| --- | --- | --- |
| 01/24/2002 | 1200 | NOTICE OF SENTENCING HEARING as to Tracy Wright (cc: all counsel; USPO; USM (DO) (UNSEALED at hearing held 3/2/04) Modified on 3/5/2004 to add text/unseal (ms). (smnd). (Entered: 01/24/2002) |
| 01/25/2002 | 1204 | NOTICE OF HEARING: motion hearing set for 1:30 2/1/02 for Timothy Jay Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/25/2002) |
| 01/28/2002 | 1205 | NOTICE OF HEARING: hearing on motion of deft for production of documents is set for 10:00 2/1/02 (at the James hearing) for Ginger Lyn Breuil (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/28/2002) |
| 01/29/2002 | 1210 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentence by deft Candi Sisk [1203–1]. Sentencing hearing reset for 10:00 a.m. on 5/23/02 for Candi Jane Sisk (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/29/2002) |
| 01/29/2002 | 1211 | NOTICE OF HEARING: Sentencing for deft Sisk reset for 5/23/02 at 10:00 a.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/29/2002) |
| 02/05/2002 | 1237 | MINUTE SHEET of status conference before Senior Judge Sam A. Crow as to defendant Timothy Jay Cline, defendant Charles William Hopkins, defendant Velia Ann Wittenmyer, defendant Paula B Boyd, defendant Janet Marie Cline, defendant Ginger Lyn Breuil: granting motion for bifurcation of forfeiture proceedings from guilt phase by deft Timothy Cline [1206–1]; granting motion deft Janet Cline to join motion for bifurcation of forfeiture proceedings from guilt phase by deft Timothy Cline [1206–1] [1217–1]; granting in part the motion for leave to be granted additional and separate peremptory challenges by deft Charles William Hopkins [1184–1]; granting in part the motion to join motion for leave to be granted additional and separate peremptory challenges by deft Charles William Hopkins [1184–1] by deft deft Breuil [1202–1]; taking under advisement on 2/6/02 the motion to adjourn trial by deft Janet Cline [1208–1]; denying motion to quash count 1 of Superseding Indictment by deft Ginger Lyn Breuil [1201–1] Court Reporter: Nora Lyon & Assoc (DO) (smnd). (Entered: 02/07/2002) |
| 02/06/2002 | 1234 | ORDER by Senior Judge Sam A. Crow: Counsel have agreed that the defts will waive a James hearing in this case. Govt will identify to defts all statements presently known to the govt which the govt intends to offer at trial no later than 2/5/02. (cc: counsel for defts #3,6,15,20,22,24, USM, USPO) (DO) (smnd). (Entered: 02/07/2002) |
| 02/06/2002 | 1235 | NOTICE OF HEARING: change of plea hearing set for 2:00 2/12/02 for Paula B Boyd (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/07/2002) |
| 02/07/2002 | 1238 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: objections by deft William Hopkins and defendant Ginger Brueil to a joint trial are overruled re [1170–1] re [1169–1]; denying motion to quash count 1 of Superseding Indictment by deft Ginger Lyn Breuil [1201–1]; granting motion to adjourn trial by deft Janet Cline insofar as the t4rial will not commence until 2/25/02 [1208–1]; motion of Tim Cline for bifurcation of forfeiture proceedings is granted [1206–1]; motio of Janet Cline to join motion for bifurcation is granted [1217–1]. # of pages: 18 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 02/08/2002) |

| | | |
|---|---|---|
| 02/11/2002 | 1251 | NOTICE OF HEARING: jury trial continued to 1:30 2/25/02 for Timothy Jay Cline, for Charles William Hopkins, for Velia Ann Wittenmyer, for Paula B Boyd, for Janet Marie Cline, for Ginger Lyn Breuil (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/11/2002) |
| 02/11/2002 | 1252 | ORDER by Magistrate Judge Catherine A. Walter: If no hearing is requested, the motion to withdraw govt's motion to revoke deft's pretrial release by plaintiff USA as to deft Timothy Cline will be denied without prejudice to its renewal should the government feel circumstances warrant further consideration of defendant's compliance with any of the conditions of release presently ordered. [1213−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/11/2002) |
| 02/13/2002 | 1266 | ORDER by Senior Judge Sam A. Crow granting motion to produce documents by deft Breuil [1171−1] (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 02/13/2002) |
| 02/13/2002 | 1271 | NOTICE OF SENTENCING HEARING set for 5/22/02 at 11:00 a.m. as to deft Paula B. Boyd (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 02/13/2002) |
| 02/14/2002 | 1272 | NOTICE OF change of plea hearing set for 11:00 a.m. on 2/19/02 for deft Velia Ann Wittenmyer (cc: all counsel, USM, USPO) (MS) (smnd). (Entered: 02/14/2002) |
| 02/14/2002 | 1273 | ORDER by Senior Judge Sam A. Crow granting motion for leave for contact visit with child by deft Melissa Dawn Bunce [1267−1]. CCA to allow contact visit. (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 02/15/2002) |
| 02/15/2002 | 1274 | MOTION to continue deadline for filing exhibit list by plaintiff USA, referred to Senior Judge Sam A. Crow (DO) (smnd) (Entered: 02/19/2002) |
| 02/19/2002 | 1277 | NOTICE OF HEARING: Sentencing hearing set for deft Veliea Ann Wittenmyer on 6/11/02 at 2:00 p.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/20/2002) |
| 02/19/2002 | 1282 | NOTICE OF HEARING: change of plea hearing set for 11:00 2/20/02 for Janet Marie Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/20/2002) |
| 02/19/2002 | 1283 | ORDER by Senior Judge Sam A. Crow granting motion to continue deadline to 2/19/02 for filing exhibit list by plaintiff USA, [1274−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/20/2002) |
| 02/19/2002 | 1284 | NOTICE OF HEARING: change of plea hearing set for 11:30 2/20/02 for Ginger Lyn Breuil (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/20/2002) |
| 02/20/2002 | 1294 | NOTICE OF HEARING: Sentencing hearing set for deft Breuil on 6/12/02 at 10:00. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/20/2002) |
| 02/20/2002 | 1298 | SEALED ORDER by Senior Judge Sam A. Crow re: motion by plaintiff [1297−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/21/2002) |
| 02/20/2002 | 1300 | SEALED ORDER by Senior Judge Sam A. Crow re: motion by plaintiff [1299−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/21/2002) |
| 02/20/2002 | 1302 | ORDER by Senior Judge Sam A. Crow granting motion by plaintiff [1301−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/21/2002) |
| 02/20/2002 | 1303 | |

| | | |
|---|---|---|
| | | SEALED MOTION by plaintiff, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 02/21/2002) |
| 02/20/2002 | 1304 | SEALED ORDER by Senior Judge Sam A. Crow re: motion by plaintiff, [1303−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/21/2002) |
| 02/20/2002 | 1306 | NOTICE OF HEARING: sentencing hearing set for 3:00 6/11/02 for Janet Marie Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/21/2002) |
| 02/21/2002 | 1308 | SEALED ORDER by Senior Judge Sam A. Crow regarding motion by plaintiff [1305−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/21/2002) |
| 02/21/2002 | 1310 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: Motion in limine (prior crimes) by deft Charles Hopkins [1215−1] is DENIED as to evidence of prior drug use and prior convictions. Govt shall not reference, directly or indirectly, or introduce evidence of such matters to the jury before approaching the bench. Motion in limine (vouching) by deft Charles William Hopkins [1218−1] is DENIED as speculative. Motion in limine to exclude expert testimony regarding fingerprint identification by deft Timothy Cline [1222−1] is DENIED. Motion in limine to exclude evidence that AUSA Mattivi participated in the execution of the search warrant at the Cline residence and the interview of Mr. Cline by deft Timothy Cline [1224−1] is DENIED as moot. Motion in limine to exclude irrelevant and prejudicial evidence and/or testimony by deft Timothy Jay Cline [1226−1] is DENIED as to paragraphs 1−8, 10 & 11 and taken under advisement as to paragraph 9. Motion in limine to exclude expert testimony regarding interpretation of the English language or, in the alternative, for a Daubert hearing by deft Timothy Cline [1228−1] is DENIED as moot. Motion in limine to prohibit presentation of testimony by overview witness by deft Timothy Cline [1230−1] is DENIED as speculative, premature & vague. Motion to allow two case agents to be excused from Rule 615 sequestration and memorandum in support by plaintiff USA [1245−1] is GRANTED. Motion in limine to prohibit Govt's use of audio presentation system by deft Timothy Jay Cline [1256−1] is DENIED. Motion in limine to prohibit the admission into evidence of firearms recovered from the Cline residence by deft Timothy Jay Cline [1258−1] is DENIED. Motion in limine to prohibit presentation of evidence regarding guilty pleas of non−testifying co−defts by deft Timothy Jay Cline [1260−1] is DENIED as moot. Motion to dismiss various charges by pltf USA [1265−1] & motion to sequentially renumber remaining counts in indictment and summary indictment by pltf USA [1265−2] are GRANTED # of pages: 32 (cc: all counsel, USPO, USM) (MB) (smnd). (Entered: 02/22/2002) |
| 02/25/2002 | 1316 | MOTION to supplement and correct govt's exhibit list; filing of witness and exhibit lists by plaintiff USA, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 02/25/2002) |
| 02/25/2002 | 1317 | ORDER by Senior Judge Sam A. Crow authorizing release of criminal history information to counsel for defendant Timothy Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/25/2002) |
| 02/25/2002 | 1318 | MINUTE ORDER granting motion for leave to submit bi−monthly interim vouchers during trial by deft Hopkins, [1296−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/25/2002) |
| 03/12/2002 | 1332 | NOTICE OF HEARING: hearing on deft Carroll Flowers request for new counsel is set for 9:30 3/29/02 (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 03/12/2002) |

| | | |
|---|---|---|
| 03/13/2002 | 1336 | RETURN OF SERVICE of subpoena by plaintiff USA executed by facsimile upon John J. Cervine on 3/12/02 (DO) (smnd). (Entered: 03/13/2002) |
| 03/19/2002 | 1342 | SEALED ORDER by Senior Judge Sam A. Crow re: sealed motion [1337–1] (cc: all counsel, USM, USPO) (DO) Modified on 03/26/2002 (smnd). (Entered: 03/20/2002) |
| 03/25/2002 | 1355 | SEALED EX PARTE ORDER by Senior Judge Sam A. Crow (cc: deft's counsel, USM) (DO) (smnd). (Entered: 03/27/2002) |
| 03/27/2002 | 1356 | SUBSTITUTION of Attorney Paul Shipp replacing attorney Clinton W. Lee for Jimmy D Mauldin (DO) (smnd). (Entered: 03/28/2002) |
| 03/28/2002 | 1368 | UNSEALED ORDER by Senior Judge Sam A. Crow re: motion pursuant to Rule 17(b) by deft Charles Hopkins (cc: Kjorlie, USM) – unsealed on 9/20/02 (DO) Modified on 10/01/2002 (smnd). (Entered: 04/04/2002) |
| 03/29/2002 | 1378 | MINUTE ORDER by Clerk: James C. Heathman is appointed as counsel for defendant Carroll James Flowers (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 04/08/2002) |
| 03/29/2002 | 1379 | MINUTE SHEET of motions hearing before Senior Judge Sam A. Crow as to defendant Carroll James Flowers: Mr. Lake is withdrawn as counsel for deft. Court Reporter: Nora Lyon (DO) (smnd). (Entered: 04/08/2002) |
| 04/01/2002 | 1369 | UNSEALED ORDER by Senior Judge Sam A. Crow re: amended motion pursuant to Rule 17(b) by deft Charles William Hopkins (cc: Kjorlie, USM)– unsealed on 9/20/02 (DO) Modified on 10/01/2002 (smnd). (Entered: 04/04/2002) |
| 04/01/2002 | 1370 | UNSEALED ORDER by Senior Judge Sam A. Crow re: exparte proffer by deft Charles Hopkins (cc: Kjorlie, USM) – unsealed on 9/20/02 (DO) Modified on 10/01/2002 (smnd). (Entered: 04/04/2002) |
| 04/04/2002 | 1372 | PROPOSED JURY INSTRUCTIONS by plaintiff USA (DO) (smnd). (Entered: 04/05/2002) |
| 04/04/2002 | 1373 | FINDINGS for Co–Conspirators' Statements Under Rule 801(D)(2)(E) of the Federal Rules of Evidence by Senior Judge Sam A. Crow: The court overrules the defendants' objections to any statements conditionally admitted during trial pursuant to Rule 801(d)(2)(E). (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 04/05/2002) |
| 04/05/2002 | 1388 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: Deft Cline's motion for judgment of acquittal as to Counts 16, 25, 31, 32 and 33 is granted (previously counts 59,68,74,75,76 in original Superseding Indictment) and denied as to Count 24. # of pages: 14 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 04/09/2002) |
| 04/09/2002 | 1387 | CJA Form 20 Copy 4 (Appointment of Counsel) for defendant Carroll James Flowers appointing attorney James C. Heathman (DO) (smnd). (Entered: 04/09/2002) |
| 04/11/2002 | 1393 | MOTION to continue sentencing hearing by deft Carroll Flowers, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 04/12/2002) |
| 04/16/2002 | 1397 | RETURN OF SERVICE of subpoenas (28) by plaintiff USA (DO) (smnd). (Entered: 04/17/2002) |

| 04/16/2002 | 1415 | JURY EXHIBITS 1,2,3 and 4 as to defts T. Cline and C. Hopkins (DO) (smnd). (Entered: 04/25/2002) |
|---|---|---|
| 04/17/2002 | 1403 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Carroll Flowers [1393–1]. Sentencing hearing reset for 1:30 6/19/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 04/17/2002) |
| 04/19/2002 | 1405 | ENTRY OF APPEARANCE for defendant Carroll James Flowers by attorney Larry A. Schaffer (MB) (smnd). (Entered: 04/19/2002) |
| 04/22/2002 | 1406 | MOTION to continue sentencing hearing by deft Mickey Scott Wittenmyer, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 04/23/2002) |
| 04/22/2002 | 1420 | NOTICE OF HEARING: sentencing hearing set for 3:00 7/9/02 for Timothy Jay Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 04/25/2002) |
| 04/22/2002 | 1421 | NOTICE OF HEARING: sentencing hearing set for 10:00 7/10/02 for Charles William Hopkins (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 04/25/2002) |
| 04/23/2002 | 1411 | TRANSCRIPT of jury trial held 4/4/02 before Senior Judge Sam A. Crow consisting of Volume III of the testimony of Charles Hopkins; pages 314–354; Court Reporter: Nora Lyon (DO) (smnd). (Entered: 04/23/2002) |
| 04/25/2002 | 1422 | MOTION for withdrawal as attorney for deft Carroll James Flowers by James C. Heathman, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 04/25/2002) |
| 04/25/2002 | 1423 | MOTION to extend time to file objections to preliminary presentence investigation report and suggestions in support therein by deft Carrol James Flowers, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 04/25/2002) |
| 04/30/2002 | 1426 | NOTICE OF HEARING: sentencing hearing reset for 10:00 5/16/02 for Lori L George (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 04/30/2002) |
| 05/01/2002 | 1431 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Mulkey [1427–1]. Sentencing hearing continued to 2:00 10/3/02 (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/02/2002) |
| 05/02/2002 | 1432 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Mickey Scott Wittenmyer [1406–1]. Sentencing hearing reset for 2:30 6/20/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/02/2002) |
| 05/03/2002 | 1438 | NOTICE OF sentencing hearing reset for 10:00 a.m. on 6/20/02 for deft Mickey Scott Wittenmyer before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 05/03/2002) |
| 05/03/2002 | 1439 | NOTICE OF sentencing hearing reset for 10:00 a.m. on 5/23/02 for deft Candi Jane Sisk before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 05/03/2002) |
| 05/03/2002 | 1440 | NOTICE OF sentencing hearing reset for 2:00 p.m. on 10/3/02 for deft William Martin Mulkey before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 05/03/2002) |
| 05/03/2002 | 1441 | NOTICE OF sentencing hearing reset for 10:30 a.m. on 5/22/02 for deft Paula B Boyd before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) |

| | | |
|---|---|---|
| | | (smnd). (Entered: 05/03/2002) |
| 05/06/2002 | 1444 | ORDER by Senior Judge Sam A. Crow granting motion for withdrawal as attorney for deft Carroll James Flowers by James C. Heathman [1422–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/06/2002) |
| 05/06/2002 | 1445 | MINUTE ORDER by Clerk granting motion to extend time to May 13,2002 file objections to preliminary presentence investigation report and suggestions in support therein by deft Carrol James Flowers [1423–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/06/2002) |
| 05/06/2002 | 1446 | NOTICE OF HEARING: sentencing hearing reset for 1:30 6/19/02 for Carroll James Flowers (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/06/2002) |
| 05/06/2002 | 1447 | NOTICE OF HEARING: sentencing hearing reset for 2:30 6/20/02 for Rhonda L Hibbard (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/07/2002) |
| 05/06/2002 | 1448 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing to 6/20/02 at 2:30 p.m. by deft Rhonda Hibbard [1433–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/07/2002) |
| 05/07/2002 | 1449 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Gary Wininger [1443–1]. Sentencing hearing reset for 3:00 6/18/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/07/2002) |
| 05/07/2002 | 1452 | SEALED ORDER by Senior Judge Sam A. Crow regarding motion by pltf USA as to deft Johnny Shane Wright [1435–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/09/2002) |
| 05/08/2002 | 1450 | NOTICE OF HEARING: sentencing hearing reset for 3:00 6/18/02 for Gary Duane Wininger (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/08/2002) |
| 05/08/2002 | 1451 | NOTICE OF HEARING: sentencing hearing reset for 2:30 6/19/02 for Jimmy D Mauldin (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/09/2002) |
| 05/08/2002 | 1453 | NOTICE OF HEARING as to deft Johnny Shane Wright (UNSEALED at hearing held 1/13/04, document 1904)(cc: all counsel, USM, USPO) (DO) Modified on 1/20/2004 to unseal (ms). (smnd). (Entered: 05/09/2002) |
| 05/09/2002 | 1457 | CJA Form 20 (Attorney Payment Voucher) in the amount of $3,011.97 from attorney J Richard Lake as to defendant Carroll James Flowers (MB) (smnd). (Entered: 05/10/2002) |
| 05/16/2002 | 1467 | REPLY by plaintiff USA to defendant John Keaney's objections to presentence report (DO) (smnd). (Entered: 05/16/2002) |
| 05/17/2002 | 1480 | SEALED ORDER by Senior Judge Sam A. Crow regarding motion by deft Tracy Wright, [1475–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/21/2002) |
| 05/24/2002 | 1491 | EX PARTE ORDER by Senior Judge Sam A. Crow granting motion to remove trial transcripts from Clerk's Office by counsel for deft Charles Hopkins [1479–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 05/28/2002) |
| 06/05/2002 | 1505 | NOTICE OF HEARING: sentencing hearing reset for 3:00 8/20/02 for Janet Marie Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/05/2002) |

| 06/06/2002 | 1508 | SEALED MOTION by plaintiff USA as to deft Michael Hopkins, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 06/07/2002) |
|---|---|---|
| 06/07/2002 | 1510 | SEALED MOTION by deft Gary Duane Wininger, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 06/07/2002) |
| 06/07/2002 | 1513 | SEALED ORDER by Senior Judge Sam A. Crow regarding motion by plaintiff USA as to deft Michael Hopkins [1508–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/10/2002) |
| 06/07/2002 | 1518 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing by plaintiff as to deft Velia Ann Wittenmyer [1507–1]. Sentencing hearing reset for 10:00 6/20/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/11/2002) |
| 06/10/2002 | 1515 | MINUTE ORDER by Clerk: The letter sent to the court by deft Candi Sisk on 6/7/02 will be treated as a Notice of Appeal [1514–1]. The letter received from court appointed counsel Matthew B. Works (attached to Order) requesting withdrawal as counsel is denied. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/10/2002) |
| 06/10/2002 | 1517 | NOTICE OF HEARING: sentencing hearing reset for 3:00 6/20/02 for Ginger Lyn Breuil (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/10/2002) |
| 06/11/2002 | 1519 | NOTICE OF HEARING: Sentencing reset to 6/20/02 at 10:00 a.m. for deft Veliea Ann Wittenmyer. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/11/2002) |
| 06/11/2002 | 1520 | ORDER by Senior Judge Sam A. Crow regarding motion for writ of habeas corpus ad testificandum for Johnny Shane Wright by deft Gary Duane Wininger [1510–1] (cc: all counsel, USM, USPO) (DO) Modified on 06/24/2002 (smnd). (Entered: 06/13/2002) |
| 06/13/2002 | 1521 | NOTICE OF HEARING: sentencing hearing set for 10:00 6/19/02 for Velia Ann Wittenmyer (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/13/2002) |
| 06/13/2002 | 1525 | NOTICE OF HEARING: sentencing hearing reset for 1:30 9/27/02 for Timothy Jay Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/14/2002) |
| 06/13/2002 | 1526 | MINUTE ORDER BY CLERK: granting motion to continue sentencing by deft Rhonda Hibbard [1522–1] ; sentencing hearing reset for 1:30 9/6/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/14/2002) |
| 06/13/2002 | 1527 | NOTICE OF HEARING: Sentencing hearing for deft Rhonda Hibbard is reset for 9/6/02 at 1:30 p.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/14/2002) |
| 06/17/2002 | 1529 | SEALED MOTION for downward departure by pltf USA as to deft Gary Wininger referred to Senior Judge Sam A. Crow (DO) Modified on 06/24/2002 (smnd). (Entered: 06/17/2002) |
| 06/18/2002 | 1530 | SEALED MOTION by plaintiff as to deft Mauldin, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 06/18/2002) |
| 06/18/2002 | 1533 | SEALED ORDER by Senior Judge Sam A. Crow regarding motion by plaintiff as to deft Mauldin, [1530–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/18/2002) |

| 06/18/2002 | 1534 | SEALED ORDER by Senior Judge Sam A. Crow regarding motion to continue sentencing hearing by plaintiff as to deft Mickey Wittenmyer – unsealed on 8/30/02 (DO) Modified on 09/09/2002 (smnd). (Entered: 06/18/2002) |
| --- | --- | --- |
| 06/18/2002 | 1541 | Text not available. (Entered: 06/20/2002) |
| 06/18/2002 | 1541 | NOTICE OF HEARING: sentencing hearing reset for 3:00 8/6/02 for Jimmy D Mauldin (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/20/2002) |
| 06/18/2002 | 1542 | NOTICE OF HEARING: sentencing hearing reset for 2:00 8/30/02 for Mickey Scott Wittenmyer (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 06/20/2002) |
| 06/19/2002 | 1540 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing [1528–1]; denying motion for redisclosure of original PSIR by plaintiff [1528–2]. Sentencing hearing reset for 3:00 7/25/02 for Velia Ann Wittenmyer. Parties shall file their sentencing memorandum with the court by 7/3/02 and any responses by 7/10/02. (cc: all counsel, USM, USPO) (DO) Modified on 07/11/2002 (smnd). (Entered: 06/20/2002) |
| 06/19/2002 | 1553 | MINUTE SHEET of sentencing hearing before Senior Judge Sam A. Crow as to defendant Carroll James Flowers: Deft assessed $100 as to count 1 of superseding indictment. Court recommends deft serves his sentence at a Texas institution. Original indictment and counts 42–44 & 55 of superseding indictment are dismissed. Deft to voluntarily surrender at designated institution. SEE JUDGMENT FOR DETAILS OF SENTENCE Court Reporter: Nora Lyon & Assoc (Stewart) (MB) (smnd). (Entered: 06/24/2002) |
| 06/24/2002 | 1558 | NOTICE OF sentencing hearing reset for 3:00 p.m. on 7/25/02 for deft Velia Ann Wittenmyer before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 06/25/2002) |
| 06/25/2002 | 1559 | NOTICE OF sentencing hearing reset for 10:00 a.m. on 9/20/02 for deft Michael W Hopkins before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 06/25/2002) |
| 06/25/2002 | 1560 | NOTICE OF sentencing hearing reset for 11:00 a.m. on 10/3/02 for deft Tracy D Wright before Senior Judge Sam A Crow (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 06/25/2002) |
| 07/02/2002 | 1569 | JUDGMENT ENTERED by Senior Judge Sam A. Crow as to defendant Carroll James Flowers: Deft pleaded guilty to count 1 of a 77–count Superseding Indictment and shall be imprisoned for 240 months, with 10 years supervised release. $100 assessment. Dismissing counts as to Carroll James Flowers (8) count(s) 1, 42 –44, 55. Terminating party Carroll James Flowers. # of pages: 6 (cc: counsel, USM, USPO, Judge) (DO) (smnd). (Main Document 1569 replaced on 7/28/2011) (smnd). (Entered: 07/03/2002) |
| 07/02/2002 | 1566 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing by plaintiff as to Charles Hopkins, [1562–1]. Sentencing hearing reset for 1:30 7/25/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/09/2002) |
| 07/09/2002 | 1576 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow denying motion for judgment of acquittal [1424–1] and motion for new trial by deft Timothy Cline, [1424–2] # of pages: 14 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 07/09/2002) |

| 07/10/2002 | 1578 | RESPONSE by plaintiff re: sentencing memorandum as to deft Veliea Ann Wittenmyer [1573–1] (DO) (smnd). (Entered: 07/11/2002) |
|---|---|---|
| 07/11/2002 | 1582 | NOTICE OF HEARING: sentencing hearing reset for 1:30 7/25/02 for Charles William Hopkins (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/12/2002) |
| 07/16/2002 | 1586 | ORDER by Senior Judge Sam A. Crow granting motion to continue stay of execution of sentence by deft Rawlings [1580–1]. Deft granted stay of execution until 8/1/02 by 2:00 p.m., by which time he will self surrender to U.S. Bureau of Prisons. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/16/2002) |
| 07/16/2002 | 1587 | ORDER by Senior Judge Sam A. Crow: Deft Timothy J. Cline has consented to the forfeiture of his interest in the personal property stated in this order. [1561–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/16/2002) |
| 07/17/2002 | 1589 | CONSENT TO MODIFY CONDITIONS OF RELEASE AND ORDER by Senior Judge Sam A. Crow as to deft Ginger Kraft–Breuil – modification is the removal of the condition to maintain employment while on bond. (cc: all counsel, USM, USPO) (DO) Modified on 09/24/2002 (smnd). (Entered: 07/19/2002) |
| 07/19/2002 | 1591 | SEALED ORDER for subpoena by Senior Judge Sam A. Crow re [1585–1] (cc: deft's counsel, USM) – unsealed on 10/30/02 (DO) Modified on 11/04/2002 (smnd). (Entered: 07/19/2002) |
| 07/19/2002 | 1595 | NOTICE OF HEARING: sentencing hearing reset for 10:00 9/6/02 for Velia Ann Wittenmyer (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/22/2002) |
| 07/19/2002 | 1596 | NOTICE OF HEARING: sentencing hearing reset for 1:30 9/20/02 for Charles William Hopkins (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/22/2002) |
| 07/22/2002 | 1601 | MINUTE ORDER granting motion to stay surrender date by deft Breuil [1600–1]. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 07/22/2002) |
| 08/15/2002 | 1619 | JUDGMENT returned executed as to defendant Carroll James Flowers ; surrendered to FMC–Ft. Worth, TX on 8/12/02 (DO) (smnd). (Entered: 08/15/2002) |
| 08/20/2002 | 1626 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing by deft Johnny Shane Wright [1620–1]. Sentencing hearing reset for 1:30 11/20/02. Delay from continuance shall be excludable time under the Speedy Trial Act. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 08/20/2002) |
| 08/26/2002 | 1637 | NOTICE OF HEARING: sentencing hearing reset for 1:30 11/20/02 for Johnny Shane Wright (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 08/27/2002) |
| 08/26/2002 | 1638 | NOTICE OF HEARING: sentencing hearing reset for 2:00 9/10/02 for Janet Marie Cline (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 08/27/2002) |
| 08/26/2002 | 1639 | SATISFACTION of assessment as to defendant Carroll James Flowers (cc: Finance) (DO) (smnd). (Entered: 08/27/2002) |
| 08/28/2002 | 1644 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow denying motion to supplement record by plaintiff as to deft Janet Cline [1636–1]. Deft's pending objection to the weapon enhancement recommended in the PSR is overruled. # of pages: 12 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 08/28/2002) |

| 08/28/2002 | 1646 | SEALED ORDER for subpoena by Senior Judge Sam A. Crow re: motion by deft Velia Wittenmyer [1640–1] (cc: deft's counsel, USM) – unsealed on 10/30/02 (DO) Modified on 11/04/2002 (smnd). (Entered: 08/29/2002) |
| --- | --- | --- |
| 09/05/2002 | 1653 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Hibbard [1652–1]. Sentencing hearing reset for 1:30 9/6/02. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 09/05/2002) |
| 09/20/2002 | 1668 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow: the court tentatively denies the motion for downward departure by deft Charles William Hopkins [1550–1]. # of pages: 26 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 09/20/2002) |
| 09/20/2002 | 1669 | ORDER by Senior Judge Sam A. Crow granting motion to marry by deft Mickey Scott Wittenmyer, [1666–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 09/23/2002) |
| 09/24/2002 | 1672 | NOTICE of receipt for return of noncash collateral by Clarise J Flowers (DO) (smnd). (Entered: 09/26/2002) |
| 09/26/2002 | 1676 | SEALED ORDER by Senior Judge Sam A. Crow re: sealed motion by plaintif USA as to deft Michael Hopkins, [1665–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 09/26/2002) |
| 09/30/2002 | 1681 | SEALED MOTION by plaintiff USA as to deft Pittman, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 09/30/2002) |
| 10/01/2002 | 1683 | SEALED ORDER by Senior Judge Sam A. Crow re: sealed motion by plaintiff USA as to deft Pittman [1681–1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/01/2002) |
| 10/02/2002 | 1685 | APPEAL DOCKETED in 10CCA on 9/30/02 re: appeal by Janet Cline [1670–1] and assigned Appeal No. 02–3359 (DO) Modified on 10/02/2002 (smnd). (Entered: 10/02/2002) |
| 10/02/2002 | 1692 | NOTICE OF HEARING: sentencing hearing reset for 2:00 10/29/02 for Timothy Jay Cline (cc: all counsel, USM, USPO)(DO) Modified on 10/04/2002 (smnd). (Entered: 10/04/2002) |
| 10/03/2002 | 1689 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing by deft Mulkey, [1682–1]. Sentencing hearing reset for 10:00 1/30/03. Delay from continuance shall be excludable time under the Speedy Trial Act. (cc: all counsel, USM, USPO) (DO) Modified on 11/01/2002 (smnd). (Entered: 10/03/2002) |
| 10/03/2002 | 1690 | ORDER by Senior Judge Sam A. Crow granting sealed motion to continue the sentencing by deft Tracy D Wright [1680–1] (cc: all counsel, USM, USPO) (DO) (UNSEALED at hearing held 3/2/04) Modified on 3/5/2004 to add text/unseal (ms). (smnd). (Entered: 10/03/2002) |
| 10/03/2002 | 1691 | NOTICE OF HEARING: Sentencing hearing reset for 1/30/03 at 10:00 a.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/04/2002) |
| 10/03/2002 | 1693 | NOTICE OF HEARING: sentencing hearing reset for 1:30 1/30/03 for Tracy D Wright (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/04/2002) |
| 10/03/2002 | 1694 | |

| | | NOTICE OF HEARING: sentencing hearing reset for 10:00 11/20/02 for Rhonda L Hibbard (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/04/2002) |
|---|---|---|
| 10/03/2002 | 1695 | NOTICE OF HEARING: sentencing hearing reset for 10:00 12/17/02 for Michael W Hopkins (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/04/2002) |
| 10/08/2002 | 1697 | MEMORANDUM AND ORDER by Senior Judge Sam A. Crow denying motion for downward departure by deft Velia Ann Wittenmyer, [1641−1] # of pages: 17 (cc: all counsel, USPO, USM) (DO) (smnd). (Entered: 10/09/2002) |
| 10/08/2002 | 1700 | ORDER denying motion for permission to contact jurors by plaintiff [1687−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/09/2002) |
| 10/15/2002 | 1706 | ORDER by Senior Judge Sam A. Crow granting motion to continue imposition of sentence by deft Velia Ann Wittenmyer [1703−1]. Sentencing hearing continued to 11:00 10/30/02. Delay from continuance shall be excludable time under the Speedy Trial Act. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/15/2002) |
| 10/24/2002 | 1715 | RECEIPT FROM 10CCA of consolidated record on appeal re: appeal [1577−1], re: appeal [1537−1], re: appeal [1514−1], re: appeal [1463−1] as to defts Breuil, Newman, Sisk and Cervine (DO) (smnd). (Entered: 10/25/2002) |
| 10/25/2002 | 1717 | NOTICE OF HEARING: sentencing hearing set for 11:00 10/30/02 for Velia Ann Wittenmyer (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 10/28/2002) |
| 11/19/2002 | 1736 | SEALED ORDER by Senior Judge Sam A. Crow re: motion by plaintiff as to deft Johnny Wright [1734−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 11/20/2002) |
| 11/21/2002 | 1737 | ORDER by Senior Judge Sam A. Crow: The defendant Veliea Ann Wittenmyer shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 12:00 p.m. on December 2, 2002. The court directs the Probation Office to prepare an amended judgment in this case to reflect this change in surrender date. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 11/21/2002) |
| 12/17/2002 | 1755 | ORDER by Senior Judge Sam A. Crow granting motion by deft Michael Hopkins [1754−1] to continue sentencing date. Sentencing hearing reset for 10:00 2/18/03. Delay from continuance shall be excludable time under the Speedy Trial Act. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 12/17/2002) |
| 12/19/2002 | 1772 | TRANSCRIPT of sentencing hearing held 6/19/02 before Senior Judge Sam A. Crow as to defendant Carroll James Flowers re: appeal [1709−1], re: appeal [1702−1], pages 1−36; Court Reporter: Nora Lyon & Assoc (DO) (smnd). (Entered: 12/20/2002) |
| 12/24/2002 | 1777 | NOTICE OF HEARING: Case is reset for sentencing for deft Michael Hopkins on 2/18/03 at 10:00 a.m. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 12/26/2002) |
| 12/31/2002 | 1779 | MINUTE ORDER by Clerk: Document nos. 1017 and 1147 are unsealed by the court without objection. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 12/31/2002) |
| 01/11/2003 | 1790 | NOTICE OF HEARING re: Johnny Shane Wright (UNSEALED at hearing held 1/13/04, document 1904) (cc: all counsel, USM, USPO) (DO) Modified on 1/20/2004 to unseal (ms). (smnd). (Entered: 01/13/2003) |

| 01/15/2003 | 1792 | NOTICE OF HEARING: sentencing hearing reset for 10:00 4/16/03 for William Martin Mulkey. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/16/2003) |
|---|---|---|
| 01/15/2003 | 1793 | ORDER by Senior Judge Sam A. Crow granting motion to continue sentencing hearing until 4/16/03 at 10:00 a.m. by deft Mulkey [1791−1]. Delay from continuance shall be excludable time under the Speedy Trial Act. (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 01/16/2003) |
| 01/24/2003 | 1795 | Motion pursuant to 28:2255 by deft Carroll Flowers, filed as Civil Case # 03−3051−SAC, referred to Senior Judge Sam A. Crow (DO) Modified on 01/27/2003 (smnd). (Entered: 01/27/2003) |
| 01/24/2003 | 1796 | MEMORANDUM in support of motion pursuant to 28:2255 by deft Carroll Flowers [1795−1] (DO) Modified on 01/27/2003 (smnd). (Entered: 01/27/2003) |
| 02/03/2003 | 1803 | SEALED ORDER by Senior Judge Sam A. Crow re: sealed motion for order by plaintiff as to deft Tracey Wright [1801−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/04/2003) |
| 02/12/2003 | 1822 | SEALED ORDER by Senior Judge Sam A. Crow: re: sealed motion by pltf USA as to defendant Johnny Shane Wright [1805−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/13/2003) |
| 02/12/2003 | 1823 | SEALED ORDER by Senior Judge Sam A. Crow re: sealed motion by pltf USA as to defendant Michael W Hopkins [1804−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/13/2003) |
| 02/17/2003 | 1825 | NOTICE of sentencing as to Johnny Shane Wright (UNSEALED at hearing held 1/13/04, document 1904) (cc: counsel, USM, USPO) (DO) Modified on 1/20/2004 to unseal (ms). (smnd). (Entered: 02/18/2003) |
| 02/17/2003 | 1826 | NOTICE of Hearing(cc: counsel; USM; USPO) (DO) Additional attachment(s) added on 5/23/2003 (daw). (Entered: 02/18/2003) |
| 02/17/2003 | 1827 | NOTICE OF SENTENCING as to Tracy Wright (cc: counsel; USM; USPO) (DO) (UNSEALED at hearing held 3/2/04) Modified on 3/5/2004 to add text/unseal (ms). (smnd). (Entered: 02/18/2003) |
| 02/17/2003 | 1828 | MINUTE ORDER by Clerk: Government shall file any response to the motion to vacate, set aside or correct sentence by movant/defendant Flowers by 3/10/03. The movant/defendant shall file any reply on or before 4/2/03. re [1795−1] (cc: all counsel, USM, USPO) (DO) (smnd). (Entered: 02/18/2003) |
| 02/24/2003 | 1829 | MOTION for leave to supplement the pleadings by defendant Carroll James Flowers referred to Senior Judge Sam A. Crow (MB) (smnd). (Entered: 02/25/2003) |
| 02/26/2003 | 1830 | MOTION to extend time to file response to 28:2255 motion by plaintiff, referred to Senior Judge Sam A. Crow (DO) (smnd). (Entered: 02/26/2003) |
| 02/27/2003 | 1831 | ORDER by Senior Judge Sam A. Crow granting motion to extend time to 5/12/03 to file response to 28:2255 motion by plaintiff USA as to defendant Carroll James Flowers [1830−1]. Defendant shall file reply by 6/5/03 (cc: all counsel, USM, USPO) (MB) (smnd). (Entered: 02/27/2003) |
| 05/08/2003 | 1841 | MOTION by USA for Extension of Time to File a Response to 2255 motion by defendant Carroll James Flowers (ms) (smnd). (Entered: 05/09/2003) |

| 05/16/2003 | 1846 | ORDER FOR EXTENSION OF TIME TO FILE RESPONSE filed by USA as to Carroll James Flowers 1841 is granted. Response due 7/14/03 and any reply due 8/6/03. Signed by U.S. District Senior Judge Sam A. Crow on 5/13/03. (bmw) (Entered: 05/16/2003) |
|---|---|---|
| 07/14/2003 | 1859 | RESPONSE to Motion by USA as to Carroll James Flowers re 1795 Motion to Vacate (2255) (Attachments: # 1 Exhibit Information filed on 11−19−01# 2 Exhibit Fax cover sheet to Dick Lake# 3 Exhibit Letter to the Prosecutor from Larry Schaffer# 4 Exhibit Letter from Prosecutor to Shawn Brewer with Probation# 5 Exhibit Affidavit# 6 Exhibit Non published opinion)(Mattivi, Anthony) (Entered: 07/14/2003) |
| 08/11/2003 | 1871 | REPLY TO GOVERNMENT'S RESPONSE to 1795 Motion to Vacate (2255) by Carroll James Flowers (ms) (Entered: 08/12/2003) |
| 10/14/2003 | 1888 | MEMORANDUM AND ORDER as to movant/defendant Carroll James Flowers re 1795 Motion to vacate (2255). Evidentiary hearing to be set by the court and counsel to be appointed. See memorandum and order for more details. Signed by U.S. District Senior Judge Sam A. Crow on 10/9/03. (bmw) (Entered: 10/14/2003) |
| 10/14/2003 | 1889 | MOTION to supplement the pleadings by Carroll James Flowers. (ms) (Entered: 10/14/2003) |
| 02/02/2004 | 1913 | CJA 20 as to defendant Carroll James Flowers. Appointment of attorney Gwynne Harris Birzer for Carroll James Flowers. Signed by U.S. District Senior Judge Sam A. Crow on 2/2/2004. (bmw) (Entered: 02/02/2004) |
| 02/02/2004 | 1914 | NOTICE OF HEARING as to defendant Carroll James Flowers. Evidentiary hearing on defendant's motion pursuant to 28:2255 (Civil Case No. 03−3051−SAC) set for 3/18/2004 at 11:00 AM before U.S. District Senior Judge Sam A. Crow. (bmw) (Entered: 02/02/2004) |
| 02/10/2004 | 1915 | ENTRY OF APPEARANCE: by attorney Gwynne Harris Birzer appearing for Carroll James Flowers (Birzer, Gwynne) (Entered: 02/10/2004) |
| 02/12/2004 | 1916 | ORDER FOR WRIT OF HABEAS CORPUS AD TESTIFICANDUM as to movant/defendant Carroll James Flowers re 1914 Notice of Hearing − Evidentiary hearing on motion pursuant to 28:2255 (Civil Case No. 03−3051−SAC) set for 3/18/04 at 11:00 AM. Signed by U.S. District Senior Judge Sam A. Crow on 2/12/04. (bmw) (Entered: 02/12/2004) |
| 02/12/2004 | | Writ of Habeas Corpus ad Testificandum Issued as to movant/defendant Carroll James Flowers for 3/18/04 evidentiary hearing regarding 2255 motion filed. (Civil Case No. 03−3051−SAC). (bmw) (Entered: 02/12/2004) |
| 03/18/2004 | 1928 | Minute Sheet for evidentiary hearing held before U.S. District Senior Judge Sam A. Crow as to defendant/movant Carroll James Flowers on 3/18/2004. Motions [1795, 1829 and 1889] taken under advisement. Court will issue written memorandum and order. Witness sheet and exhibit sheet attached. (Court Reporter Robin Schuyler, Nora Lyon & Assoc.) (bmw) (Entered: 03/19/2004) |
| 04/12/2004 | 1934 | MEMORANDUM AND ORDER denying the 1795 Motion to vacate, set aside or correct sentence pursuant to 28 U.S.C. Sec. 2255; and granting the Motions to supplement 1829 and 1889 to the extent the authorities and arguments have been considered in this proceeding as to movant/defendant Carroll James Flowers. Signed by U.S. District Senior Judge Sam A. Crow on 4/12/04. (bmw) (Entered: |

| | | 04/12/2004) |
|---|---|---|
| 06/07/2004 | 1937 | NOTICE OF APPEAL TO 10CCA by Carroll James Flowers re 1934 Memorandum and Order denying the Motion to Vacate (2255) (ms) (Entered: 06/08/2004) |
| 06/08/2004 | 1938 | PRELIMINARY RECORD ON APPEAL transmitted to 10CCA as to Carroll James Flowers re 1937 Notice of Appeal (ms) (Entered: 06/08/2004) |
| 06/16/2004 | 1941 | APPEAL DOCKETED in 10CCA on 6/14/04 and assigned Appeal No. 04−3206, re 1937 Notice of Appeal filed by Carroll James Flowers (ms) (Entered: 06/17/2004) |
| 06/16/2004 | 1942 | RECEIPT FROM 10CCA of preliminary record as to Carroll James Flowers, re 1937 Notice of Appeal, Appeal No. 04−3206 (ms) (Entered: 06/17/2004) |
| 07/06/2004 | 1943 | TRANSCRIPT ORDER FORM by Court Reporter Nora Lyon & Associates, ordering transcript of evidentiary hearing held 3/18/04, re 1937 Notice of Appeal filed by Carroll James Flowers (Appeal No. 04−3206) Transcript due by 8/2/2004. (ms) (Entered: 07/09/2004) |
| 07/22/2004 | 1944 | TRANSCRIPT filed as to Carroll James Flowers for dates of 3−18−04 before Judge Sam A. Crow, Transcript of Evidentiary Hearing, 79 pgs., Court Reporter: Robin J. Schuyler. (Nora Lyon & Associates, ) (Entered: 07/22/2004) |
| 09/22/2004 | 1945 | RECORD ON APPEAL transmitted to 10CCA as to Carroll James Flowers; Volumes one and two re 1937 Notice of Appeal (Appeal No. 04−3206) (ms) (Entered: 09/22/2004) |
| 09/22/2004 | 1946 | MOTION for order for documents and case file by Carroll James Flowers. (ms) (Entered: 09/23/2004) |
| 09/29/2004 | 1947 | MINUTE ORDER terminating 1946 Motion for Order To Produce Documents and Case File as to Carroll James Flowers. Clerk is directed to forward a copy of this pleading to the Tenth Circuit Court of Appeals for their review and consideration. Signed by deputy clerk on 9/29/04. (bmw) Copy of minute order and Dk. 1946 forwarded to 10CCA. Modified on 9/29/2004 (bmw). (Entered: 09/29/2004) |
| 09/30/2004 | 1948 | RECEIPT FROM 10CCA of record on appeal as to Carroll James Flowers, re 1937 Notice of Appeal, Appeal No. 04−3206 (ms) (Entered: 09/30/2004) |
| 04/18/2005 | 1955 | ORDER of 10cca as to Carroll James Flowers granting Appellant's unopposed motion to supplement the record on appeal, re 1937 Notice of Appeal (Appeal No. 04−3206) (ms) (Entered: 04/20/2005) |
| 04/27/2005 | 1956 | SUPPLEMENTAL RECORD ON APPEAL transmitted to 10CCA (volumes one through four) as to Carroll James Flowers, re 1937 Notice of Appeal (Appeal No. 04−3206) (ms) (Entered: 04/27/2005) |
| 05/05/2005 | 1958 | RECEIPT FROM 10CCA of supplemental record on appeal (volumes one through four) as to Carroll James Flowers, re 1937 Notice of Appeal, Appeal No. 04−3206 (ms) (Entered: 05/06/2005) |
| 08/04/2006 | 2030 | ORDER of 10CCA as to defendant Carroll James Flowers: Clerk to supplement record on appeal with copy of information (Doc. 1079). Re 1937 Notice of Appeal (Appeal No. 04−3206) (mb) Modified on 8/8/2006 (mb, ). (Entered: 08/07/2006) |
| 08/14/2006 | 2031 | SECOND SUPPLEMENTAL RECORD ON APPEAL transmitted to 10CCA as to Carroll James Flowers, re 1937 Notice of Appeal (Appeal No. 04−3206) (ms) |

| | | |
|---|---|---|
| | | (Entered: 08/14/2006) |
| 08/21/2006 | 2032 | RECEIPT FROM 10CCA of Second Supplemental Record on Appeal as to Carroll James Flowers, re 1937 Notice of Appeal, Appeal No. 04–3206 (ms) (Entered: 08/22/2006) |
| 11/08/2006 | 2034 | MANDATE from 10CCA: affirming the judgment of the District Court as to Carroll James Flowers, re 1937 Notice of Appeal (ms) (Entered: 11/09/2006) |
| 06/12/2007 | | RETURN E–MAIL addressed to Clinton Lee; no longer with this firm; noticing turned off. (daw ) (Entered: 06/12/2007) |
| 05/11/2010 | 2108 | MOTION for Destruction/Disposition of Evidence by USA as to Timothy Jay Cline, Tracy D. Wright, Johnny Shane Wright, Jimmy D. Mauldin, Michael W. Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L. George, Rhonda L. Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey, Steven Keith Rawlins, Janet Marie Cline, John J. Cervine, Paula B. Boyd, John Emmet Keaney, Ginger Lyn Breuil, Rudolph James Maio. (Maag, Jared) (Entered: 05/11/2010) |
| 06/11/2010 | 2109 | MINUTE ORDER for Disposal of Exhibits as to Timothy Jay Cline, Tracy D. Wright, Johnny Shane Wright, Jimmy D. Mauldin, Michael W. Hopkins, Charles William Hopkins, Melissa Dawn Bunce, Carroll James Flowers, Lori L. George, Rhonda L. Hibbard, Shane Allen Newman, Lonnie Joe Pittman, Gary Duane Wininger, Mickey Scott Wittenmyer, Velia Ann Wittenmyer, Mark Lee Wittenmyer, Candi Jane Sisk, William Martin Mulkey, Steven Keith Rawlins, Janet Marie Cline, John J. Cervine, Paula B. Boyd, John Emmet Keaney, Ginger Lyn Breuil, Rudolph James Maio. Parties have fifteen (15) days from the date of this order to withdraw named documents. Signed by deputy clerk on 6/11/10. (bmw) (Entered: 06/11/2010) |
| 06/15/2010 | 2110 | ORDER granting 2108 Motion for Destruction/Disposition of Evidence as to Johnny Shane Wright (1), Tracy D. Wright (2), Timothy Jay Cline (3), Jimmy D. Mauldin (4), Michael W. Hopkins (5), Charles William Hopkins (6), Melissa Dawn Bunce (7), Carroll James Flowers (8), Lori L. George (9), Rhonda L. Hibbard (10), Shane Allen Newman (11), Lonnie Joe Pittman (12), Gary Duane Wininger (13), Mickey Scott Wittenmyer (14), Velia Ann Wittenmyer (15), Mark Lee Wittenmyer (16), Candi Jane Sisk (17), William Martin Mulkey (18), Steven Keith Rawlins (19), Paula B. Boyd (20), John J. Cervine (21), Janet Marie Cline (22), John Emmet Keaney (23), Ginger Lyn Breuil (24), Rudolph James Maio (25). Signed by U.S. District Senior Judge Sam A. Crow on 6/15/10. (bmw) (Entered: 06/15/2010) |
| 06/15/2010 | 2111 | RECEIPT acknowledged of Government for exhibits as to Johnny Shane Wright, et al. (ms) (Entered: 06/15/2010) |
| 04/09/2012 | 2126 | CLERK'S CERTIFICATE OF DESTRUCTION as to Carroll James Flowers – see attached for more details. (bmw) (Entered: 04/09/2012) |
| 01/19/2017 | 2145 | EXECUTIVE GRANT OF CLEMENCY by President Barack Obama as to Carroll James Flowers: the total sentence of imprisonment is now serving to expire on May 19, 2017, leaving intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence Signed by President Barack Obama on 1/19/2017. (Attachments: # 1 Letter from Robert A. Zauzmer, Acting Pardon Attorney (received by the Clerk of the court via |

| | | email) (daw) (Entered: 01/20/2017) |
|---|---|---|
| 12/22/2017 | 2146 | PETITION AND ORDER for Summons to be issued as to Defendant Carroll James Flowers for violations of supervised release conditions. Signed by U.S. District Senior Judge Sam A. Crow on 12/22/17. (msb) (Entered: 12/22/2017) |
| 12/22/2017 | | SUMMONS ISSUED as to defendant Carroll James Flowers: Initial Appearance on Revocation Proceedings set for 1/4/2018 at 10:00 AM in Topeka Courtroom 470 (KGS) before Magistrate Judge K. Gary Sebelius. (msb) (Entered: 12/22/2017) |
| 01/04/2018 | 2147 | ENTRY OF APPEARANCE: by attorney Branden A. Bell appearing for Carroll James Flowers (Bell, Branden) (Entered: 01/04/2018) |
| 01/04/2018 | 2148 | MINUTE ENTRY for INITIAL Revocation of Supervised Release proceedings held 1/4/2018 before Magistrate Judge K. Gary Sebelius as to Carroll James Flowers. Preliminary and Detention Hearing set for 1/10/2018 at 03:30 PM in Topeka Courtroom 470 (KGS) before Magistrate Judge K. Gary Sebelius. Final Hearing re Revocation of Supervised Release set for 1/12/2018 at 10:00 AM in Topeka Courtroom 404 (SAC) before District Judge Sam A. Crow. (FTR Network @ 11:01 AM) (mls) (Entered: 01/08/2018) |
| 01/04/2018 | 2149 | FINANCIAL AFFIDAVIT by Carroll James Flowers. NOTE – Access to document is restricted pursuant to the courts privacy policy. (mls) (Entered: 01/08/2018) |
| 01/10/2018 | 2150 | MINUTE ENTRY of STATUS CONFERENCE held 1/10/18 before Magistrate Judge K. Gary Sebelius as to defendant Carroll James Flowers: Attorney Branden Bell present. Defendant remains on conditional supervised release. Final Hearing re Revocation of Supervised Release set for 1/24/2018 at 10:00 AM in Topeka Courtroom 404 (SAC) before U.S. District Senior Judge Sam A. Crow. (Tape #NETWORK @ 3:36 p.m.) (msb) (Entered: 01/10/2018) |
| 01/10/2018 | 2151 | NOTICE OF HEARING as to Defendant Carroll James Flowers THIS IS AN OFFICIAL NOTICE FOR THIS HEARING Final Hearing re Revocation of Supervised Release set for 1/24/2018 at 10:00 AM in Topeka Courtroom 404 (SAC) before U.S. District Senior Judge Sam A. Crow. (msb) (Entered: 01/10/2018) |
| 01/11/2018 | 2152 | AMENDED NOTICE OF HEARING as to Defendant Carroll James Flowers THIS IS AN OFFICIAL NOTICE FOR THIS HEARING Final Hearing re Revocation of Supervised Release set for 1/24/2018 at 10:00 AM in Topeka Courtroom 404 (SAC) before U.S. District Senior Judge Sam A. Crow. (msb) (Entered: 01/11/2018) |
| 01/11/2018 | 2153 | SUMMONS RETURNED EXECUTED on 1/4/18 as to defendant Carroll James Flowers (msb) (Entered: 01/11/2018) |
| 01/22/2018 | 2154 | VIOLATION REPORT as to Carroll James Flowers<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(Busenbark, Mary) (Entered: 01/22/2018) |
| 01/24/2018 | 2155 | MINUTE ENTRY of FINAL REVOCATION proceedings held 1/24/18 before U.S. District Senior Judge Sam A. Crow as to defendant Carroll James Flowers: Attorney Branden Bell present. Defendant remanded to custody. See minute sheet for details. (Court Reporter Roxie Montgomery.) (msb) (Entered: 01/24/2018) |
| 01/26/2018 | 2156 | |

| | | |
|---|---|---|
| | | REVOCATION JUDGMENT as to defendant Carroll James Flowers – 14 months imprisonment; 2 years supervised release. Signed by U.S. District Senior Judge Sam A. Crow on 1/26/18. (msb) (Entered: 01/26/2018) |
| 02/01/2018 | 2157 | MOTION to Amend/Correct 2156 Revocation Judgment by Carroll James Flowers. (Bell, Branden) (Entered: 02/01/2018) |
| 02/06/2018 | 2158 | ORDER granting 2157 Motion to Amend/Correct Revocation Judgment to include as to defendant Carroll James Flowers (8). Entered by U.S. District Senior Judge Sam A. Crow on 2/6/18. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (msb) (Entered: 02/06/2018) |
| 02/06/2018 | 2159 | AMENDED REVOCATION JUDGMENT as to defendant Carroll James Flowers – Sentence remains the same. Recommendation to BOP for defendant to be placed in USP Leavenworth. Signed by U.S. District Senior Judge Sam A. Crow on 2/6/18. (msb) (Entered: 02/06/2018) |
| 07/14/2026 | 2163 | SUPERVISED RELEASE JURISDICTION TRANSFERRED TO Western District of Missouri as to Carroll James Flowers. Transmitted Transfer of Jurisdiction form, with electronic copies of indictment, judgment and docket sheet. (jal) (Entered: 07/14/2026) |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS
(Topeka Docket)

FILED
U.S. DISTRICT COURT
DISTRICT OF KANSAS

2006 OCT -5 P 3: 53

RALPH L. DELOACH
CLERK
BY B.L. ____ DEPUTY
AT TOPEKA, KS.

UNITED STATES OF AMERICA,      )
    Plaintiff,      )
          )

vs.      )      Case No. <u>00-40024-01/25-SAC</u>

          )

JOHNNY SHANE WRIGHT,      )
    a/k/a Shane Wright,      )
TIMOTHY J. CLINE, a/k/a "Pony",      )
MICHAEL W. HOPKINS,      )
CHARLES WILLIAM HOPKINS,      )
MELISSA DAWN BUNCE,      )
CARROLL JAMES FLOWERS,      )
LORI L. GEORGE,      )
RHONDA L. HIBBARD,      )
GARY DUANE WININGER,      )
MICKEY SCOTT WITTENMYER,      )
    a/k/a "Scott" or "Wit",      )
VELIA ANN WITTENMYER,      )
MARK LEE WITTENMYER,      )
WILLIAM MARTIN MULKEY,      )
STEVEN KEITH RAWLINS,      )
    a/k/a Keith Bailey,      )
PAULA B. BOYD,      )
JOHN J. CERVINE, a/k/a "Chief",      )
JANET MARIE CLINE,      )
JOHN EMMET KEANEY ,      )
    a/k/a "El Paso John" or      )
      "Hondo John"      )
GINGER LYN KRAFT,      )
RUDOLPH JAMES MAIO,      )
    a/k/a "Shakey"      )
        Defendants.      )
_____)

42?
50

## SUPERSEDING INDICTMENT

The Grand Jury charges that:

## Count 1

From a date unknown to the Grand Jury, but beginning sometime prior to the

29th day of October, 1998, and continuing until on or about the 27th day of March,

2000, in the District of Kansas and elsewhere, the defendants,

**JOHNNY SHANE WRIGHT,**
**TIMOTHY J. CLINE,**
**MICHAEL W. HOPKINS,**
**CHARLES WILLIAM HOPKINS,**
**MELISSA DAWN BUNCE,**
**CARROLL JAMES FLOWERS,**
**LORI L. GEORGE,**
**RHONDA L. HIBBARD,**
**GARY DUANE WININGER,**
**MICKEY SCOTT WITTENMYER,**
**VELIA ANN WITTENMYER,**
**MARK LEE WITTENMYER,**
**WILLIAM MARTIN MULKEY,**
**STEVEN KEITH RAWLINS,**
**PAULA B. BOYD,**
**JOHN J. CERVINE,**
**JANET MARIE CLINE,**
**JOHN EMMET KEANEY ,**
**GINGER LYN KRAFT, and**
**RUDOLPH JAMES MAIO,**

knowingly, willfully and unlawfully combined, conspired, confederated and agreed

with each other, and with other persons whose identities are both known and unknown

2

51

to the Grand Jury, to manufacture and distribute controlled substances, including, but not limited to, more than one kilogram of a mixture or substance containing a detectable amount of methamphetamine, a Schedule II controlled substance, all in violation of Title 21, United States Code, Section 846 and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 812, 841(a)(1) and (b)(1)(A).

## Count 2

On or about the 3rd day of December, 1999, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**PAULA B. BOYD, and**
**GINGER LYN KRAFT,**

knowingly, willfully and unlawfully distributed a list I chemical, to wit: approximately 670 grams of pseudoephedrine, knowing or having reasonable cause to believe that the listed chemical would be used to manufacture a controlled substance, in violation of Title 21, United States Code, Section 841(d)(2) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 802 and 812.

## Count 3

On or about the 1st day of March, 2000, in the District of Kansas, the

3

defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**PAULA B. BOYD, and**
**GINGER LYN KRAFT,**

knowingly, willfully and unlawfully distributed a list I chemical, to wit: approximately 144 grams of pseudoephedrine, knowing or having reasonable cause to believe that the listed chemical would be used to manufacture a controlled substance, in violation of Title 21, United States Code, Section 841(d)(2) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 802 and 812.

<u>Count 4</u>

On or about the 2nd day of March, 2000, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**PAULA B. BOYD, and**
**GINGER LYN KRAFT,**

knowingly, willfully and unlawfully distributed a list I chemical, to wit: approximately 288 grams of pseudoephedrine, knowing or having reasonable cause to believe that the listed chemical would be used to manufacture a controlled substance, in violation of Title 21, United States Code, Section 841(d)(2) and Title 18, United States Code,

4

Section 2; with reference to Title 21, United States Code, Sections 802 and 812.

## Count 5

On or about the 9th day of March, 2000, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,
JANET MARIE CLINE,
JOHNNY SHANE WRIGHT,
PAULA B. BOYD, and
GINGER LYN KRAFT,**

knowingly, willfully and unlawfully distributed a list I chemical, to wit: approximately 432 grams of pseudoephedrine, knowing or having reasonable cause to believe that the listed chemical would be used to manufacture a controlled substance, in violation of Title 21, United States Code, Section 841(d)(2) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 802 and 812.

## Count 6

On or about the 15th day of December, 1999, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,
JANET MARIE CLINE, and
JOHNNY SHANE WRIGHT,**

knowingly, willfully and unlawfully possessed a list I chemical, to wit: approximately two kilograms of pseudoephedrine, knowing or having reasonable cause to believe that

5

the listed chemical would be used to manufacture a controlled substance, in violation of Title 21, United States Code, Section 841(d)(2) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 802 and 812.

Count 7

Beginning sometime prior to the 27th of March, 2000, and continuing until that date, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT, and**
**STEVEN KEITH RAWLINS,**

knowingly maintained a place, to wit: an outbuilding located at 3165 SE Alternate 69 Highway, Riverton, Cherokee County, Kansas, for the purpose of manufacturing a controlled substance, in violation of Title 21, United States Code, Section 856 and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 802, 812 and 841(a)(1).

Counts 8 - 31

On or about the following dates, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE, and**
**JOHNNY SHANE WRIGHT,**

6

along with each of the following named defendants, knowingly and intentionally used, or caused to be used, a communication facility or communication facilities, to wit: the telephone, in committing, causing and facilitating the offense set forth in Count 1 of this indictment, incorporated by reference herein:

| Count | Date | Time | Defendant(s) |
|-------|------|------|--------------|
| 8. | 11-22-99 | 5:27 P.M. | **JOHNNY SHANE WRIGHT** |
| 9. | 11-23-99 | 7:39 P.M. | **RHONDA L. HIBBARD** |
| 10. | 11-23-99 | 9:01 P.M. | **JOHNNY SHANE WRIGHT and RHONDA L. HIBBARD** |
| 11. | 11-24-99 | 1:07 A.M. | **JOHNNY SHANE WRIGHT** |
| 12. | 11-24-99 | 1:31 A.M. | **JOHNNY SHANE WRIGHT** |
| 13. | 11-25-99 | 9:39 P.M. | **JOHNNY SHANE WRIGHT and MICKEY SCOTT WITTENMYER** |
| 14. | 12-01-99 | 2:30 A.M. | **JOHNNY SHANE WRIGHT** |
| 15. | 12-11-99 | 0:12 A.M. | **JOHNNY SHANE WRIGHT** |
| 16. | 12-14-99 | 9:52 P.M. | **JOHNNY SHANE WRIGHT and TIMOTHY J. CLINE** |
| 17. | 12-15-99 | 2:01 P.M. | **TIMOTHY J. CLINE** |
| 18. | 12-15-99 | 9:36 P.M. | **JOHNNY SHANE WRIGHT** |
| 19. | 12-16-99 | 5:03 A.M. | **MICHAEL W. HOPKINS** |
| 20. | 12-16-99 | 4:36 A.M. | **MICHAEL W. HOPKINS** |
| 21. | 01-03-00 | 10:18 P.M. | **JOHNNY SHANE WRIGHT and GARY WININGER** |

7

| 22. | 01-04-00 | 4:35 P.M. | JOHNNY SHANE WRIGHT and MICHAEL W. HOPKINS |
| 23. | 01-12-00 | 4:35 A.M. | JOHNNY SHANE WRIGHT and MICHAEL W. HOPKINS |
| 24. | 01-15-00 | 9:42 A.M. | STEVEN KEITH RAWLINS and GARY WININGER |
| 25. | 01-15-00 | 3:18 P.M. | WILLIAM MARTIN MULKEY |
| 26. | 01-16-00 | 0:39 A.M. | JOHNNY SHANE WRIGHT and MICHAEL W. HOPKINS |
| 27. | 01-16-00 | 4:47 A.M. | JOHNNY SHANE WRIGHT and MICHAEL W. HOPKINS |
| 28. | 01-26-00 | 8:00 P.M. | MICKEY SCOTT WITTENMYER |
| 29. | 01-26-00 | 11:50 P.M. | CHARLES WILLIAM HOPKINS |
| 30. | 01-27-00 | 1:45 P.M. | CHARLES WILLIAM HOPKINS |
| 31. | 02-23-00 | 8:45 P.M. | JOHNNY SHANE WRIGHT and MICKEY SCOTT WITTENMYER |

all in violation of Title 21, United States Code, Section 843(b) and Title 18, United

States Code, Section 2; with reference to Title 21, United States Code, Sections 846,

812, 841(a)(1) and 841(b)(1)(A).

Count 32

On or about the 21st day of June, 1999, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,
JANET MARIE CLINE,
JOHNNY SHANE WRIGHT, and
MICHAEL W. HOPKINS,**

8

knowingly and intentionally distributed approximately 14.4 grams of methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Section 841(b)(1)(A).

### Count 33

On or about the 29th day of June, 1999, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT, and**
**MICHAEL W. HOPKINS,**

knowingly and intentionally distributed approximately 0.29 grams of methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Section 841(b)(1)(A).

### Count 34

On or about the 7th day of July, 1999, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT, and**
**MICHAEL W. HOPKINS,**

9

knowingly and intentionally distributed approximately 14 grams of methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Section 841(b)(1)(A).

### Count 35

On or about the 26th day of January, 2000, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT, and**
**MICHAEL W. HOPKINS,**

knowingly and intentionally possessed, with intent to distribute, approximately 53 grams of (actual) methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Section 841(b)(1)(A).

### Count 36

On or about the 27th day of March, 2000, in the District of Kansas, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**MICHAEL W. HOPKINS, and**

10

**MARK LEE WITTENMYER,**

knowingly and intentionally possessed, with intent to distribute, approximately 2.78 grams of methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Section 841(b)(1)(A).

<u>Counts 37 - 58</u>

On or about the following dates, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE, and**
**JOHNNY SHANE WRIGHT,**

along with each of the following named defendants, knowingly and intentionally used, or caused to be used, a communication facility or communication facilities, to wit: the telephone, in committing, causing and facilitating the offense set forth in Count 1 of this indictment, incorporated by reference herein:

| Count | Date | Time | Defendant(s) |
|---|---|---|---|
| 37. | 11-30-99 | 4:57 P.M. | LORI L. GEORGE |
| 38. | 12-01-99 | 8:42 P.M. | LORI L. GEORGE |
| 39. | 12-10-99 | 9:06 P.M. | JOHNNY SHANE WRIGHT |
| 40. | 12-14-99 | 6:56 A.M. | JOHNNY SHANE WRIGHT and MARK LEE WITTENMYER |

11

| 41. | 12-16-99 | 7:32 A.M. | LORI L. GEORGE |
| 42. | 01-05-00 | 8:27 P.M. | JOHNNY SHANE WRIGHT and CARROLL JAMES FLOWERS |
| 43. | 01-06-00 | 8:16 P.M. | JOHNNY SHANE WRIGHT and CARROLL JAMES FLOWERS |
| 44. | 01-06-00 | 10:43 P.M. | JOHNNY SHANE WRIGHT and CARROLL JAMES FLOWERS |
| 45. | 01-09-00 | 12:03 P.M. | LORI L. GEORGE |
| 46. | 01-09-00 | 2:49 P.M. | LORI L. GEORGE |
| 47. | 01-09-00 | 7:17 P.M. | LORI L. GEORGE and VELIA ANN WITTENMYER |
| 48. | 01-09-00 | 7:29 P.M. | JOHNNY SHANE WRIGHT and MELISSA DAWN BUNCE |
| 49. | 01-10-00 | 11:05 P.M. | JOHNNY SHANE WRIGHT and MARK LEE WITTENMYER |
| 50. | 01-14-00 | 9:16 P.M. | JOHNNY SHANE WRIGHT |
| 51. | 01-18-00 | 0:18 A.M. | JOHNNY SHANE WRIGHT and MELISSA DAWN BUNCE |
| 52. | 01-20-00 | 7:47 P.M. | JOHNNY SHANE WRIGHT |
| 53. | 01-26-00 | 3:07 P.M. | JOHNNY SHANE WRIGHT |
| 54. | 01-28-00 | 7:16 P.M. | JOHNNY SHANE WRIGHT |
| 55. | 01-30-00 | 11:19 P.M. | JOHNNY SHANE WRIGHT and CARROLL JAMES FLOWERS |
| 56. | 01-31-00 | 6:20 P.M. | LORI L. GEORGE |
| 57. | 02-04-00 | 6:21 P.M. | MELISSA DAWN BUNCE |
| 58. | 02-11-00 | 4:09 P.M. | VELIA ANN WITTENMYER |

12

all in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 846, 812, 841(a)(1) and 841(b)(1)(A).

<u>Count 59</u>

From a date unknown to the Grand Jury, but beginning sometime prior tothe 10th day of September, 1999, and continuing until at least the 2nd day of December, 1999, in the District of Kansas and elsewhere, the defendants,

**JOHNNY SHANE WRIGHT,**
**TIMOTHY J. CLINE,**
**and JANET MARIE CLINE,**

knowing that the property involved represented the proceeds of an unlawful activity, willfully and intentionally combined, conspired, confederated and agreed with each other to conduct or attempt to conduct financial transactions which did in fact involve the proceeds of a specified unlawful activity,

(a) with the intent to promote the carrying on of said specified unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(A)(i); and

(b) knowing that the transactions were designed in whole or in part to conceal or disguise the nature, the location, the source, the ownership, and the control of the proceeds of specified unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(B)(i);

all in violation of Title 18, United States Code, Section 1956(h).

13

## Counts 60 - 65

On or about the following dates, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE, and**
**JOHNNY SHANE WRIGHT,**

knowing that the property involved in a financial transaction represented the proceeds of some form of unlawful activity, conducted a financial transaction or financial transactions, to wit: the transfer or receipt of funds by means of monetary instrument or check, and that such financial transactions did in fact involve the proceeds of a specified unlawful activity, to wit: narcotics trafficking in violation of Title 21, United States Code, Sections 841 and 846, with the intent to promote the carrying on of said unlawful activity:

| Count | Date | Amount |
|---|---|---|
| 60. | September 10, 1999 | $1,250.00 |
| 61. | October 15, 1999 | $1,005.00 |
| 62. | October 28, 1999 | $650.00 |
| 63. | November 4, 1999 | $825.00 |
| 64. | November 19, 1999 | $700.00 |
| 65. | December 2, 1999 | $825.00 |

14

all in violation of Title 18, United States Code, Section 1956(a)(1)(A)(i) and Title 18, United States Code, Section 2.

### Count 66

On or about the 11th day of March, 2000, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**and JOHN J. CERVINE,**

knowingly and intentionally possessed, with intent to distribute, approximately 53.2 grams of (actual) methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Section 841(b)(1)(A).

### Count 67

On or about the 22nd day of February, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**RUDOLPH JAMES MAIO,**
**and JOHN EMMET KEANEY ,**

knowing that the property involved in a financial transaction represented the proceeds

15

of some form of unlawful activity, conducted a financial transaction, to wit: the transfer of United States currency in the amount of $34,140, and that such financial transactions did in fact involve the proceeds of a specified unlawful activity, to wit: narcotics trafficking in violation of Title 21, United States Code, Sections 841 and 846, with the intent to promote the carrying on of said unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(A)(i) and Title 18, United States Code, Section 2.

Count 68

On or about the 14th day of March, 2000, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**RUDOLPH JAMES MAIO,**
**and JOHN EMMET KEANEY ,**

knowing that the property involved represented the proceeds of an unlawful activity, willfully and intentionally combined, conspired, confederated and agreed with each other to conduct or attempt to conduct financial transactions which did in fact involve the proceeds of a specified unlawful activity,

(a)     with the intent to promote the carrying on of said specified unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(A)(i); and

16

(b)    knowing that the transactions were designed in whole or in part to conceal or disguise the nature, the location, the source, the ownership, and the control of the proceeds of specified unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(B)(i);

all in violation of Title 18, United States Code, Section 1956(h) and Title 18, United States Code, Section 2.

Count 69

On or about the following dates, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT,**
**and JOHN EMMET KEANEY ,**

knowing that the property involved in a financial transaction represented the proceeds of some form of unlawful activity, conducted a financial transaction, to wit: the transfer or receipt of funds by means of monetary instrument or check in the amount of $500 and dated March 16, 2000, and that such financial transactions did in fact involve the proceeds of a specified unlawful activity, to wit: narcotics trafficking in violation of Title 21, United States Code, Sections 841 and 846, with the intent to promote the carrying on of said unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(A)(i); with reference to Title 18, United States Code, Section 2.

17

## Counts 70 - 73

On or about the following dates, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,
JANET MARIE CLINE, and
JOHNNY SHANE WRIGHT,**

along with each of the following named defendants, knowingly and intentionally used, or caused to be used, a communication facility or communication facilities, to wit: the telephone, in committing, causing and facilitating the offense set forth in Count 1 of this indictment, incorporated by reference herein:

| Count | Date | Time | Defendant(s) |
|---|---|---|---|
| 70. | 02-16-00 | 4:03 P.M. | JOHN EMMET KEANEY |
| 71. | 02-16-00 | 4:15 P.M. | TIMOTHY J. CLINE and JOHN EMMET KEANEY |
| 72. | 02-16-00 | 7:05 P.M. | TIMOTHY J. CLINE and RUDOLPH JAMES MAIO |
| 73. | 02-22-00 | 12:17 P.M. | RUDOLPH JAMES MAIO |

all in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2; with reference to Title 21, United States Code, Sections 846, 812, 841(a)(1) and 841(b)(1)(A).

18

Count 74

On or about the 26th day of January, 2000, in the District of Kansas and elsewhere, the defendants,

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**JOHNNY SHANE WRIGHT, and**
**MICHAEL W. HOPKINS,**

knowingly and intentionally possessed a firearm, to wit: a stolen .45 caliber H&K semi-automatic pistol, bearing serial number 29-003452, with laser sights and three loaded magazines, during and in relation to a drug trafficking crime for which they may be prosecuted in a court of the United States, to wit:

    (a)    conspiracy to manufacture and distribute controlled substances, in violation of Title 21, United States Code, Section 846, as charged in Count 1 of this indictment; and

    (b)    possession with intent to distribute methamphetamine, a Schedule II controlled substance, in violation of Title 21, United States Code, Section 841(a)(1), as charged in Count 35 of this indictment;

all of this in violation of Title 18, United States Code, Section 924(c)(1)(A) and Title 18, United States Code, Section 2.

Count 75

On or about the 27th day of March, 2000, in the District of Kansas, the defendants,

19

**TIMOTHY J. CLINE,**
**JANET MARIE CLINE, and**
**JOHNNY SHANE WRIGHT,**

knowingly and intentionally possessed a firearm, to wit: a Witness .45 caliber semi-automatic pistol, during and in relation to a drug trafficking crime for which he may be prosecuted in a court of the United States, to wit: conspiracy to manufacture and distribute controlled substances, as charged in Count 1 of this Indictment, in violation of Title 21, United States Code, Section 846; all of this in violation of Title 18, United States Code, Section 924(c)(1)(A) and Title 18, United States Code, Section 2.

<u>Count 76</u>

On or about the 27th day of March, 2000, in the District of Kansas, the defendants,

**JOHNNY SHANE WRIGHT,**
**TIMOTHY J. CLINE,**
**JANET MARIE CLINE,**
**STEVEN KEITH RAWLINS and**
**WILLIAM MARTIN MULKEY,**

knowingly and intentionally possessed a firearm, to wit: a .22 caliber R92 Ultra revolver (serial number NB043036), during and in relation to a drug trafficking crime for which they may be prosecuted in a court of the United States, to wit: conspiracy to manufacture and distribute controlled substances, as charged in Count 1 of this Indictment, in violation of Title 21, United States Code, Section 846; all of this in

20

violation of Title 18, United States Code, Section 924(c)(1)(A) and Title 18, United States Code, Section 2.

### Count 77

As a result of the foregoing offenses alleged in Counts 1 through 58, 66, and 70 - 73 of this Indictment, the defendants,

**TIMOTHY J. CLINE**
**and JANET MARIE CLINE,**

shall forfeit to the United States any and all property constituting or derived from any proceeds which each defendant obtained directly or indirectly as a result of the said violations, and any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the violations charged in Counts 1 through 58, 66, and 70 - 73, including but not limited to the following:

1.    Proceeds

Any property constituting, or derived from, any proceeds obtained, directly or indirectly, as the result of, such violation, in violation of Title 21, United States Code, Section 853, including but not limited to the following:

    a)    All stock, assets, and inventory of the business known as BIKER'S DREAM, 1139 Military Avenue, Baxter Springs, Kansas, owned and operated by TIMOTHY J. CLINE, a/k/a "Pony", including, but not limited to the following:
        i)    furniture;
        ii)    fixtures;

21

      iii)    computer hardware and software;

      iv)    office equipment, including but not limited to copying machines, telephones, fax machines;

      v)    any and all inventory, including motorcycles, clothing, and motorcycle parts;

      vi)    any and all specialized equipment, tools, or facilities used by the business; and

      vi)    cash, currency, and checks.

b)    All stock, assets, and inventory of the business known as ROMANTIC DELIGHTS, 1141 Military Avenue, Baxter Springs, Kansas, owned by "J.T.S. ENTERPRISES, INC.", and operated by JANET MARIE CLINE, including, but not limited to the following:

      i)    furniture;

      ii)    fixtures;

      iii)    computer hardware and software;

      iv)    office equipment, including but not limited to copying machines, telephones, fax machines;

      v)    any and all inventory;

      vi)    any and all specialized equipment or facilities used by the business; and

      vi)    cash, currency, and checks.

c)    $251,624.14 in United States currency and all interest and proceeds traceable thereto, in that such sum in aggregate is property which represents or is traceable to the gross receipts obtained, directly or indirectly as a result of the aforementioned offenses,

d)    $1,541.00 in United States currency seized on March 27, 2000, from Janet and Timothy Cline in Quapaw, Oklahoma,

e)    $5,253.00 in United States currency seized on March 27, 2000, from Janet and Timothy Cline in Quapaw, Oklahoma,

f).    1999 GMC Sierra Truck, VIN: 2GTEK19T1X1521083,

22

2.    Facilitating Property

Any property used, or intended to be used, in any manner or part, to commit, or to facilitate the commission of, such violation, in violation of Title 21, United States Code, Section 853, including but not limited to the following:

a)    All stock, assets, and inventory of the business known as BIKER'S DREAM, 1139 Military Avenue, Baxter Springs, Kansas, owned and operated by TIMOTHY J. CLINE, a/k/a "Pony", including, but not limited to the following:
   i)    furniture;
   ii)    fixtures;
   iii)    computer hardware and software;
   iv)    office equipment, including but not limited to copying machines, telephones, fax machines;
   v)    any and all inventory, including motorcycles, clothing, and motorcycle parts;
   vi)    any and all specialized equipment or facilities used by the business; and
   vi)    cash, currency, and checks.

b)    All stock, assets, and inventory of the business known as ROMANTIC DELIGHTS, 1141 Military Avenue, Baxter Springs, Kansas, owned by "J.T.S. ENTERPRISES, INC.", and operated by JANET MARIE CLINE, including, but not limited to the following:
   i)    furniture;
   ii)    fixtures;
   iii)    computer hardware and software;
   iv)    office equipment, including but not limited to copying machines, telephones, fax machines;
   v)    any and all inventory;
   vi)    any and all specialized equipment or facilities used by the business; and
   vi)    cash, currency, and checks.

c)    $1,541.00 in United States currency seized on March 27, 2000,

23

from Janet and Timothy Cline in Quapaw, Oklahoma.

d) $5,253.00 in United States currency seized on March 27, 2000, from Janet and Timothy Cline in Quapaw, Oklahoma.

e) 1999 GMC Sierra Truck, VIN: 2GTEK19T1X1521083.

3. Substitute Assets

If any of the property described above as being subject to forfeiture, as a result of any act or omission of the defendants -

a) cannot be located upon the exercise of due diligence;
b) has been transferred or sold to, or deposited with, a third person;
c) has been placed beyond the jurisdiction of the court;
d) has been substantially diminished in value; or
e) has been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to Title 21, United States Code, Section 853(p), to seek forfeiture of any other property of the defendant, up to the value of said property listed above, as being subject to forfeiture, including but not limited to the following:

1) $1,541.00 in United States currency seized on March 27, 2000, from Janet and Timothy Cline in Quapaw, Oklahoma,

2) $5,253.00 in United States currency seized on March 27, 2000, from Janet and Timothy Cline in Quapaw, Oklahoma,

3) 1999 GMC Sierra Truck, VIN: 2GTEK19T1X1521083,

4) 1996 Chevrolet C3500 Truck, VIN: 1GCHC33J5TF019760,

5) 1932 Ford Roadster Coupe, VIN: 1881929.

24

6)      The real property known as 7901 S. 655 Road, Quapaw, Oklahoma, including all building, fixtures, easements, appurtenances, and improvements thereto, more particularly described as :

The SE 1/4 of the SW 1/4 of Section 15, all in Township 28 North, Range 24 East of the Indian Meridian, Ottawa County, Oklahoma,

7)      The real property, including all buildings, fixtures, easements, appurtenances, and improvements thereto, more particularly described as:

A tract of land described as the N ½ NE 1/4 of Section 22, Township 28 North, Range 24 East of the Indian Meridian, Ottawa County, Oklahoma,

8)      The real property, including all buildings, fixtures, easements, appurtenances, and improvements thereto, more particularly described as:

A tract of land described as the SW 1/4 of the NE 1/4 of Section 22, Township 28 North, Range 24 East of the Indian Meridian, Ottawa County, Oklahoma.

A TRUE BILL.

25

_4 Oct 2000_
DATE                                  FOREMAN OF THE GRAND JURY

_(signature)_ FOR
JACKIE N. WILLIAMS
UNITED STATES ATTORNEY
District of Kansas

[It is requested that trial be held in Topeka, Kansas]

Bond Set At:      $ _Detention_ for Johnny Shane Wright

Bond Set At:      $ _50,000 secured_ for Timothy J. Cline

Bond Set At:      $ _50,000 unsecured_ for Michael W. Hopkins

Bond Set At:      $ _Detention_ for Charles William Hopkins

Bond Set At:      $ _Detention_ for Melissa Dawn Bunce

Bond Set At:      $ _25,000 security_ for Carroll James Flowers

Bond Set At:      $ _50,000 unsecured_ for Lori L. George

Bond Set At:      $ _50,000 unsecured_ for Rhonda L. Hibbard

Bond Set At:      $ _50,000 unsecured_ for Gary Duane Wininger

Bond Set At:      $ _Detention_ for Mickey Scott Wittenmyer

Bond Set At:      $ _50,000 unsecured_ for Velia Ann Wittenmyer

26

Bond Set At:    $ _50,000 unsecured_ for Mark Lee Wittenmyer

Bond Set At:    $ _50,000 unsecured_ for William Martin Mulkey

Bond Set At:    $ _50,000 unsecured_ for Steven Keith Rawlins

Bond Set At:    $ _50,000 unsecured_ for Paula B. Boyd

Bond Set At:    $ _50,000 unsecured_ for John J. Cervine

Bond Set At:    $ _50,000 secured_ for Janet Marie Cline

Bond Set At:    $ _50,000 unsecured_ for John Emmet Keaney

Bond Set At:    $ _50,000 unsecured_ for Ginger Lyn Kraft

Bond Set At:    $ _50,000 unsecured_ for Rudolph James Maio

_____

UNITED STATES DISTRICT JUDGE

27

76

**Sealed documents are no longer available in CM/ECF or via PACER.**

**Please contact the court directly to request access to the document.**

**Reference for court use only**

https://storage.gtwy.dcn:8443/v1/file/ksd.7454217609.23588392.340479.json

AO 245B (Rev. 3/01) - Judgment in a Criminal Case

# United States District Court
## District of Kansas

ENTERED ON THE DOCKET
DATE:_____7-3-02

UNITED STATES OF AMERICA
v.
CARROLL JAMES FLOWERS

**JUDGMENT IN A CRIMINAL CASE**
(For Offenses Committed On or After November 1, 1987)

Case Number:   **5:00CR40024-008**

Larry A. Schaffer
Defendant's Attorney

**THE DEFENDANT:**

[x]    pleaded guilty to count(s): <u>1 of a 77-count Superseding Indictment</u> .
[ ]    pleaded nolo contendere to count(s) ___ which was accepted by the court.
[ ]    was found guilty on count(s) ___ after a plea of not guilty.

**ACCORDINGLY,** the Court has adjudicated that the defendant is guilty of the following offense(s):

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 21 U.S.C. § 846 | **CONSPIRACY TO MANUFACTURE OR DISTRIBUTE MORE THAN ONE KILOGRAM OF METHAMPHETAMINE** | 03/27/00 | 1 |

The defendant is sentenced as provided in pages 2 through <u>6</u> of this Judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

[ ]    The defendant has been found not guilty on count(s) ___.

[x]    Counts <u>42, 43, 44, 55 of Superseding Indictment and the original Indictment</u> are dismissed on the motion of the United States.

IT IS ORDERED that the defendant shall notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this Judgment are fully paid. If ordered to pay restitution, the defendant shall notify the Court and United States Attorney of any material change in the defendant's economic circumstances.

Defendant's Soc. Sec. No.:        -2582

Defendant's Date of Birth:        '50

Defendant's USM No.:        07969-031

<u>Defendant's Residence Address:</u>
1212 Roosevelt
Joplin, MO 64801

<u>Defendant's Mailing Address:</u>
1212 Roosevelt
Joplin, MO 64801

06/19/02
Date of Imposition of Judgment

Signature of Judicial Officer

Honorable Sam A. Crow, Senior U. S. District Judge
Name & Title of Judicial Officer

Date

√ 1569

AO 245B (Rev. 3/01) Judgment in a Criminal Case---Imprisonment

DEFENDANT:         CARROLL JAMES FLOWERS                    Judgment - Page 2 of 6
CASE NUMBER:       5:00CR40024-008

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 240 months .

[x]    The Court makes the following recommendations to the Bureau of Prisons:

The Court recommends designation to the Federal Medical Center in Fort Worth, Texas, the Federal Correctional Institution in Big Springs, Texas, or the Federal Correctional Institution in Three Rivers, Texas.

NOTE: The Court notes in this offense, there is no evidence or information of the use of a firearm where this defendant is concerned.

[ ]    The defendant is remanded to the custody of the United States Marshal.

[ ]    The defendant shall surrender to the United States Marshal for this district.

[ ] at ___ on ___.

[ ] as notified by the United States Marshal.

[x]    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

[ ] before _ on _.

[ ] as notified by the United States Marshal.

[x] as notified by the Probation or Pretrial Services Officer.

# RETURN

I have executed this Judgment as follows:

_____

_____

_____

Defendant delivered on_____ to _____

at _____ , with a certified copy of this judgment.

_____
                                    UNITED STATES MARSHAL

AO 245B (Rev. 3/01) Judgment in a Crin.. ꓳase---Supervised Release

DEFENDANT:       CARROLL JAMES FLOWERS                                              Judgment - Page 3 of 6
CASE NUMBER:     5:00CR40024-008

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of 10 years .

The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not illegally possess a controlled substance.

*For offenses committed on or after September 13, 1994:*

The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as directed by the probation officer.

[ ]       The above drug testing condition is suspended based on the court's determination that the defendant poses a low risk of future substance abuse. (Check if applicable.)

[x]       The defendant shall not possess a firearm, destructive device, or any other dangerous weapon.

If this judgment imposes a fine or a restitution obligation, it shall be a condition of supervised release that the defendant pay any such fine or restitution that remains unpaid at the commencement of the term of supervised release in accordance with the Schedule of Payments set forth in the Criminal Monetary Penalties sheet of this judgment.

The defendant shall comply with the standard conditions that have been adopted by this court (set forth below). The defendant shall also comply with the additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1)   the defendant shall not leave the judicial district without permission of the court or probation officer;
2)   the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;
3)   the defendant shall answer truthfully all inquiries by the probation officer and follow instructions of the probation officer;
4)   the defendant shall support his or her dependants and meet other family responsibilities;
5)   the defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training or other acceptable reasons;
6)   the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;
7)   the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substances or any paraphernalia related to any controlled substances, except as prescribed by a physician;
8)   the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;
9)   the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;
10)  the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;
11)  the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;
12)  the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;
13)  as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

80

DEFENDANT:        CARROLL JAMES FLOWERS                    Judgment - Page 4 of 6
CASE NUMBER:     5:00CR40024-008

## SPECIAL CONDITIONS OF SUPERVISION

1.   The defendant shall participate in an approved program for substance abuse, which may include drug/alcohol testing, counseling and inpatient treatment, and share in the costs, based on the ability to pay, at the direction of the United States Probation Office. The defendant shall abstain from the use of alcohol during said treatment program.

AO 245B (Rev.3/01) Judgment in a Criminal Case---Criminal Monetary Penalties

DEFENDANT:       CARROLL JAMES FLOWERS                              Judgment - Page 5 of 6
CASE NUMBER:     5:00CR40024-008

# CRIMINAL MONETARY PENALTIES

The defendant shall pay the following total criminal monetary penalties in accordance with the Schedule of Payments set forth in this Judgment.

|  | Assessment | Fine | Restitution |
|---|---|---|---|
| Totals: | $ 100 | $ 0 | $ 0 |

[ ]   The determination of restitution is deferred until _. An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

[ ]   The defendant shall make restitution (including community restitution) to the following payees in the amounts listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportional payment unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid in full prior to the United States receiving payment.

| Name of Payee | *Total Amount of Loss | Amount of Restitution Ordered | Priority Order or Percentage of Payment |
|---|---|---|---|
| Totals: | $ _ | $_ | |

[ ]   If applicable, restitution amount ordered pursuant to plea agreement $ _

[ ]   The defendant shall pay interest on any fine or restitution of more than $2,500, unless the fine or restitution is paid in full before the fifteenth day after the date of the Judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options set forth in this Judgment may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

[ ]   The Court determined that the defendant does not have the ability to pay interest, and it is ordered that:

[ ]   the interest requirement is waived for the     [ ] fine and/or     [ ] restitution.

[ ]   the interest requirement for the     [ ] fine and/or     [ ] restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (Rev.3/01) Judgment in a Crimina Case---Criminal Monetary Penalties



| DEFENDANT: | CARROLL JAMES FLOWERS | Judgment - Page 6 of 6 |
|---|---|---|
| CASE NUMBER: | 5:00CR40024-008 | |

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

Payment of the total fine and other criminal monetary penalties shall be due as follows:

A   [ ]   Lump sum payment of $ due immediately, balance due

    [ ]   not later than _____, or

    [ ]   in accordance with ( ) C, ( ) D, or ( ) E below; or

B   [x]   Payment to begin immediately (may be combined with ( ) C,   ( ) D, or (x) E below); or

C   [ ]   Payment in __ (e.g. equal, weekly, monthly, quarterly) installments of $ _ over a period of _ (e.g., months or year(s)), to commence _ (e.g., 30 or 60 days) after the date of this judgment; or

D   [ ]   Payment in __ (e.g. equal, weekly, monthly, quarterly) installments of $ _ over a period of _ (e.g., months or year(s)), to commence _ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

E   [ ]   Special instructions regarding the payment of criminal monetary penalties:

If restitution is ordered, the Clerk, U.S. District Court, may hold and accumulate restitution payments, without distribution, until the amount accumulated is such that the minimum distribution to any restitution victim will not be less than $25.

Payments should be made to Clerk, U.S. District Court, U.S. Courthouse - Room 259, 500 State Avenue, Kansas City, Kansas 66101.

Unless the Court has expressly ordered otherwise in the special instruction above, if this Judgment imposes a period of imprisonment, payment of criminal monetary penalties shall be due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the Clerk of the Court, unless otherwise directed by the Court, the probation officer, or the United States Attorney.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

    [ ]   Joint and Several

| Case Number (including Defendant Number) | Defendant Name | Joint and Several Amount |
|---|---|---|

    [ ]   The defendant shall pay the cost of prosecution.

    [ ]   The defendant shall pay the following court cost(s):

    [ ]   The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) community restitution, (6) fine interest, (7) penalties, (8) costs, including cost of prosecution and court costs.

# Executive Grant of Clemency

TO ALL TO WHOM THESE PRESENTS SHALL COME, GREETING:

**AFTER CONSIDERING THE APPLICATIONS** for executive clemency of the following named persons, I hereby commute the total sentence of imprisonment each of the following named persons is now serving to expire on **May 19, 2017**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| Daniel Ary, Jr. | Reg. No. 13830-035 |
| Demetrius S. Autery | Reg. No. 49069-018 |
| Herman Barron, III | Reg. No. 37799-037 |
| Tony Barrow | Reg. No. 26715-069 |
| Curtis Bell | Reg. No. 09304-002 |
| Benjamin Blount | Reg. No. 06674-035 |
| Rodney Rodriguez Brown | Reg. No. 10448-003 |
| Tiara Buskey | Reg. No. 06141-017 |
| Willie Albert Cannon | Reg. No. 17515-018 |
| Artrone Cheatham | Reg. No. 11101-002 |
| Jeffrey Glynn Coleman | Reg. No. 07284-089 |
| Cortez Cooper | Reg. No. 14046-424 |
| Timothy G. Craig | Reg. No. 11305-171 |
| Timothy Lashaun Dandridge | Reg. No. 27345-001 |
| Terrance H. Darby | Reg. No. 26554-050 |
| Michael A. Douglas, Jr. | Reg. No. 08734-028 |
| Dezmend Rashawn Doweary | Reg. No. 25353-083 |
| Christopher Demetrius Elliott | Reg. No. 12096-017 |
| Carroll James Flowers | Reg. No. 07969-031 |
| Juan Garcia | Reg. No. 16710-074 |
| Raymond Garcia | Reg. No. 38380-048 |
| Antonio Maurice Gardner | Reg. No. 56469-180 |
| Waymon Audra Goodley | Reg. No. 46376-080 |
| William Goodwill | Reg. No. 14116-026 |
| Samuel Green | Reg. No. 03556-015 |
| Vaughn Greene | Reg. No. 60082-019 |
| Monica Haro, aka Monica Michelle Ramirez | Reg. No. 94642-179 |
| Shaun Kevin Harris | Reg. No. 34184-037 |
| Walter Henry, III | Reg. No. 22526-016 |
| Lejandra Deshawn Herman | Reg. No. 31100-074 |
| Keith Angelo Hernandez | Reg. No. 46142-019 |
| Ramiro Hernandez | Reg. No. 09761-079 |
| Eric Hinton | Reg. No. 25149-039 |
| Antwaine Tacoma Johnson | Reg. No. 25797-056 |
| Karmell Demetrius Johnson | Reg. No. 09380-003 |
| Corey Kelly | Reg. No. 40103-050 |
| John Kelly | Reg. No. 12931-035 |
| Douglas Kennedy | Reg. No. 26784-050 |
| Robert Ketchledge | Reg. No. 75912-004 |
| Dennis Chan Lai | Reg. No. 82124-011 |
| Wendell Layne | Reg. No. 15370-074 |
| James Marcus LeBlanc | Reg. No. 13406-035 |
| Tarry Cordell London | Reg. No. 13127-035 |
| James Keith Loveless | Reg. No. 01266-081 |
| Larry Steven Malone | Reg. No. 23741-086 |

| | |
|---|---|
| **John McCallum** | Reg. No. 60131-066 |
| **Jeffrey Preston McClung** | Reg. No. 05929-084 |
| **Frederick McGary** | Reg. No. 29994-034 |
| **Cartell Alexander McLemore** | Reg. No. 07997-089 |
| **Terry Mitchell** | Reg. No. 09295-002 |
| **Emmett Alvin Monson** | Reg. No. 16891-057 |
| **Richard Ruiz Montes** | Reg. No. 63130-097 |
| **Anthony Lawayne Moon** | Reg. No. 30548-074 |
| **Larry D. Moon** | Reg. No. 05525-033 |
| **Fred Lenard Morrison** | Reg. No. 92974-071 |
| **Dottie Nixon** | Reg. No. 15138-058 |
| **Deon Christopher Nowell** | Reg. No. 11210-171 |
| **William Howard Penn, Jr.** | Reg. No. 09172-035 |
| **Max Orvel Plumlee** | Reg. No. 04859-032 |
| **Calvin Pritchett** | Reg. No. 30550-160 |
| **Gerald Robinson** | Reg. No. 32838-044 |
| **Juan Rodriguez** | Reg. No. 85176-079 |
| **Germaine Roebuck** | Reg. No. 14042-026 |
| **Dyron K. Sampson** | Reg. No. 13813-035 |
| **Felicia Smith** | Reg. No. 12424-035 |
| **Anthony B. Southard** | Reg. No. 53400-060 |
| **Michael Stacey** | Reg. No. 17882-058 |
| **Jason L. Stewart** | Reg. No. 04781-087 |
| **Jeffrey Tate** | Reg. No. 16877-056 |
| **Joshua John Terry** | Reg. No. 41321-074 |
| **Jerome Thompson** | Reg. No. 19923-045 |
| **William Thorne** | Reg. No. 27297-050 |
| **James Tranmer** | Reg. No. 17547-050 |
| **Melvin Tucker** | Reg. No. 03020-029 |
| **John Robinson Turner** | Reg. No. 03073-017 |
| **Timmy Don Ware** | Reg. No. 10334-064 |
| **Donald Welch** | Reg. No. 39994-018 |
| **Glenn Williams** | Reg. No. 15975-056 |
| **Robert Lee Williams, III** | Reg. No. 23834-057 |
| **William Wilson** | Reg. No. 29809-034 |
| **Antonio Antwain Young** | Reg. No. 31644-074 |
| **Calvin Tyrone Young** | Reg. No. 18663-057 |

I hereby commute the total sentence of imprisonment each of the following named persons is now serving to expire on **May 19, 2017**. I also remit the unpaid balance of the fine imposed by the court on each individual. I leave intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **James Anthony Frink** | Reg. No. 30088-056 |
| **Rene Garcia, Jr.** | Reg. No. 09387-045 |
| **Charles Harrison** | Reg. No. 22520-016 |
| **Michael Anthony Mahan** | Reg. No. 12075-040 |
| **Charles Edward Price** | Reg. No. 09272-043 |
| **Marvin G. Roland** | Reg. No. 18079-056 |

I hereby commute the total sentence of imprisonment each of the following named persons is now serving to expire on **July 18, 2017**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Gary J. Anderson** | Reg. No. 26703-038 |
| **Sergio Ramirez** | Reg. No. 06609-030 |
| **Aaron A. Scott** | Reg. No. 33931-183 |

I hereby commute the total sentence of imprisonment each of the following named persons is now serving to expire on **January 19, 2018**, leaving intact and in effect for each named person all other components of each respective sentence. I also direct the Bureau of Prisons to place each of the following named persons on prerelease confinement as soon as practicable:

| | |
|---|---|
| **Robert James Riley** | Reg. No. 59047-065 |
| **Jim L. Townsend** | Reg. No. 13003-076 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **168 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Calvin Burkett Clark** | Reg. No. 16861-171 |
| **Trenton A. Copeland** | Reg. No. 63027-019 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **180 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Thomas Burton** | Reg. No. 61512-080 |
| **Jonathan L. Stout** | Reg. No. 19935-076 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **188 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Robert Raymond Garza** | Reg. No. 24608-077 |
| **Linwood Claude Harris, Jr.** | Reg. No. 56549-019 |
| **Domingo Hernandez** | Reg. No. 27536-050 |
| **Lawrence Smith** | Reg. No. 34308-018 |
| **Derrick White** | Reg. No. 29922-034 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **200 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **John Robinson** | Reg. No. 21207-058 |
| **Raymond Allen Watts** | Reg. No. 39160-037 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **210 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Saeed Abdul Muhammad,**<br>   **fka Keith Wayne McFalls** | Reg. No. 01217-707 |
| **Jose Alfredo Sanchez, Jr.** | Reg. No. 09462-059 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **240 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **James McDade** | Reg. No. 09471-035 |
| **Leo Muhammad** | Reg. No. 27959-044 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **262 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Lesly Alexis** | Reg. No. 56489-004 |
| **Raul Chavez** | Reg. No. 99230-011 |
| **Charles Lee Parker** | Reg. No. 55850-019 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **360 months' imprisonment**, leaving intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Christopher Bass** | Reg. No. 11838-017 |
| **John Timothy Cotton** | Reg. No. 32736-077 |
| **Keith Adell Dancer** | Reg. No. 60830-080 |
| **Robert L. Franklin** | Reg. No. 09289-002 |
| **Tyrone Grimes** | Reg. No. 53947-053 |
| **Ricky Lee Groves** | Reg. No. 19069-016 |
| **Gilbert Lopez** | Reg. No. 45561-066 |
| **Randy McMahan** | Reg. No. 14706-171 |
| **Deone Antonio Melvin** | Reg. No. 37924-037 |
| **Johnnie C. Reed** | Reg. No. 03997-017 |
| **Jeremy Simmons** | Reg. No. 08672-028 |
| **Marshane Woods** | Reg. No. 20398-074 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to a term of **360 months' imprisonment**. I also remit the unpaid balance of the fine imposed by the court on each individual that remains when his prison sentence expires.  I leave intact and in effect for each named person the term of supervised release imposed by the court with all its conditions and all other components of each respective sentence:

| | |
|---|---|
| **Efrem Zemblish Harris** | Reg. No. 06890-062 |
| **Linnard O. Lawson** | Reg. No. 09741-068 |

I hereby further commute the total sentence of imprisonment imposed upon **Henry P. Bennett, Jr.**, Reg. No. 86822-071, to a term of **273 months' imprisonment**, leaving intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Kenneth Clark**, Reg. No. 15878-026, to a term of **120 months' imprisonment**, leaving intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Maria Aide Delgado**, Reg. No. 68452-179, in Docket No. 06-60074-005 in the Western District of Louisiana to a term of **110 months' imprisonment**, leaving intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence. I intend for the 110-month sentence to run consecutively to the 100-month sentence imposed in Docket No. 7:06CR00981-001 in the Southern District of Texas. I remit the unpaid balance of the $15,000 fine imposed in Docket No. 7:06CR00981-001 in the Southern District of Texas that remains when that sentence expires, also leaving intact and in effect the four-year term of supervised release with all its conditions and all other components of the sentence imposed in Docket No. 7:06CR00981-001.

I hereby further commute the total sentence of imprisonment imposed upon **Travis J. Every**, Reg. No. 30502-034, to a term of **175 months' imprisonment**, leaving intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Terry Glasscock**, Reg. No. 11178-017, to a term of **295 months' imprisonment**, leaving intact and in effect the five-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Andre Haynes**, Reg. No. 64654-004, to expire on **October 16, 2017**, leaving intact and in effect the five-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Brian Douglas Hoggard**, Reg. No. 61243-066, to expire on **July 19, 2018**. I also remit the remaining unpaid balance of the $3,000 fine that remains when his sentence expires. I leave intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Walter Jenkins**, Reg. No. 29361-013, to a term of **322 months' imprisonment**, leaving intact and in effect the five-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Dempsey Johnson**, Reg. No. 20321-045, to a term of **162 months' imprisonment**, leaving intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Allan Aquino Lafuente**, Reg. No. 95565-022, to a term of **180 months' imprisonment**. I also remit the remaining unpaid balance of the $1,000 fine that remains when his sentence expires. I leave intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Steven Rayford Moore**, Reg. No. 08653-078, to a term of **262 months' imprisonment**. I also remit the remaining unpaid balance of the $5,000 fine that remains when his sentence expires. I leave intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Cory D. Mosby**, Reg. No. 13521-026, to a term of **195 months' imprisonment**. I also remit the remaining unpaid balance of the $2,500 fine that remains when his sentence expires. I leave intact and in effect the eight-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Ramon A. Santos**, Reg. No. 05491-070, to a term of **188 months' imprisonment**. I also remit the remaining unpaid balance of the $25,000 fine that remains when his sentence expires. I leave intact and in effect the five-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Michael William Shranklen**, Reg. No. 06436-030, to expire on **August 17, 2017**, leaving intact and in effect the 10-year term of supervised release with all its conditions and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Jubali Dushawn Stokes**, Reg. No. 09668-089, to a term of **120 months' imprisonment**. I also commute the supervised release condition requiring him to repay $2,010 of "buy money". I leave intact and in effect the 10-year term of supervised release with all its other conditions, save for repayment of the buy money, and all other components of the sentence.

I hereby further commute the total sentence of imprisonment imposed upon **Eric Arthur Walton**, Reg. No. 21074-101, to a term of **387 months' imprisonment**, leaving intact and in effect the 13-year term of supervised release with all its conditions and all other components of the sentence.

**I HEREBY DESIGNATE**, direct, and empower the Pardon Attorney, as my representative, to deliver to the Bureau of Prisons a certified copy of the signed warrant as evidence of my action in order to carry into effect the terms of these grants of clemency, and to deliver a certified copy of the signed warrant to each of the persons to whom I have granted clemency as evidence of my action.

**IN TESTIMONY WHEREOF** I have hereunto signed my name and caused the seal of the Department of Justice to be affixed.



*Done at the City of Washington this Nineteenth day of January in the year of our Lord Two thousand and seventeen and of the Independence of the United States the two hundred and forty-first.*

**BARACK OBAMA**
**President**

From:    USPardon Attorney <USPardon.Attorney@usdoj.gov>

To:      "Beall, Thomas (USAKS) 1" <Thomas.Beall@usdoj.gov>

Cc:      "'tim_o'brien@ksd.uscourts.gov'" <tim_o'brien@ksd.uscourts.gov>

Date:    01/19/2017 04:48 PM

Subject:The President's grants of clemency


Thomas E. Beall

United States Attorney

District of Kansas


Dear United States Attorney Beall:


On Thursday, January 19, 2017, the President granted clemency to the below individuals in the manner prescribed in the attached warrants.  Please make a note of the clemency grants in your records. If a judge is identified below, please also notify the judge of the fact of clemency.


·      Name: Carroll James Flowers

Clemency Case #: 193725

BOP #: 07969-031

Docket #: 5:00CR40024-008

Please notify The Honorable Sam A. Crow


·      Name: Marshall R. Wilson

Clemency Case #: 181801

BOP #: 12326-031

Docket #: 2:10CR20064-001

Please notify The Honorable John W. Lungstrum

| D/KS Prob. 22 (Rev 06/13) **TRANSFER OF JURISDICTION** | DOCKET NUMBER (Trans. Court) PACTS# 13373 1083 5:00CR40024-008 |
|---|---|
| | DOCKET NUMBER *(Rec. Court)* 6:26-cr-03141-MBB |

| NAME AND ADDRESS OF PROBATIONER / SUPERVISED RELEASEE: | DISTRICT District of Kansas | DIVISION Kansas City |
|---|---|---|
| Carroll James Flowers | NAME OF SENTENCING JUDGE Honorable Sam A. Crow | |
| | DATES OF PROBATION / SUPERVISED RELEASE: | FROM 01/25/2019 | TO 01/24/2050 |

OFFENSE:

Controlled Substance - Sell - Distribute - Or Dispense in violation of 21 U.S.C. § 841C, Class A Felony

JUSTIFICATION/REASON FOR TRANSFER:

The defendant has a prior case in the Western Missouri District. Transfer of jurisdiction is advantageous for the person under supervision for supervision purposes.

## PART 1 - ORDER TRANSFERRING JURISDICTION

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF KANSAS

IT IS HEREBY ORDERED that pursuant to 18 U.S.C. § 3605 the jurisdiction of the probationer or supervised releasee named above be transferred with the records of the court to the United States District Court for the District of Western Missouri upon that court's order of acceptance of jurisdiction.

This court hereby expressly consents that the period of probation or supervised release may be changed by the district court to which this transfer is made without further inquiry of this court.*

07/10/2026
*Date*

s/ Daniel D. Crabtree
*United States District Judge*

*This sentence may be deleted at the discretion of the transferring court.

## PART 2 - ORDER ACCEPTING JURISDICTION

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF WESTERN MISSOURI

IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this court from and after the entry of this order.

July 14, 2026

s/ Megan Blair Benton

*Effective Date*

*United States District Judge*